# **EXHIBIT G**

## **Invoices**

# GT GreenbergTraurig

| | | |
|---|---|---|
| Invoice No. | : | 3773523 |
| File No. | : | 151759.010100 |
| Bill Date | : | November 7, 2014 |

Autoseis, Inc., Official Committee of Unsecured Creditors
Attn: Co-Chairs J. Chris Matthews and William Roberts

Re:   Autoseis, Inc.

Legal Services through October 31, 2014:

| | | |
|---|---|---:|
| | $ | 292,821.50 |
| Less Courtesy Discount: | $ | (29,282.15) |
| Total Fees: | $ | 263,539.35 |

Expenses:

| | |
|---|---:|
| Business Meals | 75.65 |
| Conference Calls | 61.79 |
| Court Fees | 53.74 |
| Local Travel | 15.26 |
| Other Charges | 268.01 |
| Parking Charges | 19.00 |
| Photocopy Charges | 115.65 |
| Service Company Charges | 93.00 |
| Travel and Lodging Out of Town | 4,034.65 |
| Information and Research | 131.33 |

| | | |
|---|---|---:|
| Total Expenses: | $ | 4,868.08 |
| **Current Invoice**: | **$** | **268,407.43** |
| Previous Balance (see attached statement): | $ | 158,123.52 |
| **Total Amount Due:** | **$** | **426,530.95** |

CRJ:RE
Tax ID: 13-3613083



Invoice No. : 3773523
File No.    : 151759.010100

> **FOR YOUR CONVENIENCE,**
> **WIRING INSTRUCTIONS FOR GT FIRM ACCOUNT**
> **FOR FEES & COSTS ARE AS FOLLOWS:**

TO:              WELLS FARGO BANK
ABA #:           121000248
CREDIT TO:       GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:       2000014648663
**PLEASE**
**REFERENCE:**    **CLIENT NAME:**
                 **FILE NUMBER:**      **151759.010100**
                 **INVOICE NUMBER:**   **3773523***
                 **BILLING**
                 **PROFESSIONAL:**     **Clifton R. Jessup, Jr.**

**\*\*\*\*\*\*\*\*\*\*\*\***

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

> **FOR CREDIT CARD PAYMENTS:**
> **www.gtlawbilling.com**

CRJ:RE
Tax ID:  13-3613083

**GT** GreenbergTraurig

|  |  |  |  |
|---|---|---|---|
| Invoice No. | : | 3773523 |
| File No. | : | 151759.010100 |

**Account Statement**

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|---|---|---|---|---|---|
| 08/12/14 | 3716705 | 40,423.05 | 0.00 | 0.00 | 40,423.05 |
| 09/09/14 | 3734829 | 48,297.96 | 0.00 | 0.00 | 48,297.96 |
| 10/13/14 | 3760395 | 69,402.51 | 0.00 | 0.00 | 69,402.51 |
| Totals: | | $   158,123.52 | $   0.00 | $   0.00 | $   158,123.52 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

# GREENBERG TRAURIG, LLP

| | |
|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:        1

Autoseis, Inc., Official Committee of Unsecured Creditors
Attn: Co-Chairs J. Chris Matthews and William Roberts

Matter:  151759.010100   Autoseis, Inc.

Attorney Services Rendered Through 10/31/14:

| | DESCRIPTION | TASK | DATE | HOURS | RATE |
|---|---|---|---|---|---|
| MDB | Telephone conference with P. Kaufman regarding investor interest, and follow up on same. | AUTO.AUTO-116 | 10/01/14 | 0.90 | 875.00 |
| DRE | Analyze plan issues. | AUTO.AUTO-116 | 10/01/14 | 1.20 | 400.00 |
| DRE | Telephone conference and correspondence with unsecured creditor regarding general case/plan status. | AUTO.AUTO-114 | 10/01/14 | 0.60 | 400.00 |
| SMG | Reviewed of declarations and other evidence of enterprise value in connection with potential objection to Backstop agreement and KEIP motions. | AUTO.AUTO-106 | 10/01/14 | 0.80 | 625.00 |
| SLH | Attend operations call with Debtors. | AUTO.AUTO-105 | 10/01/14 | 0.50 | 725.00 |
| SLH | Follow up regarding SEI negotiations and analysis of same. | AUTO.AUTO-101 | 10/01/14 | 0.60 | 725.00 |
| SLH | Prepare for Committee meeting set for October 2, 2014. | AUTO.AUTO-114 | 10/01/14 | 0.60 | 725.00 |
| SLH | Follow up regarding plan documents and plan support documents. | AUTO.AUTO-116 | 10/01/14 | 0.40 | 725.00 |
| MLH | Weekly operations call with Debtors. | AUTO.AUTO-105 | 10/01/14 | 0.60 | 560.00 |
| CRJ | Review of correspondence from Barbara Jue regarding review of Debtor's Monthly Report. | AUTO.AUTO-119 | 10/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from James Moore regarding comments to Plan documents and response from Nancy Mitchell to same. | AUTO.AUTO-116 | 10/01/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

**GREENBERG TRAURIG, LLP**

|  |  |
|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      2

| CRJ | Review of correspondence from Chris Parks regarding revised equity teaser for sale. | AUTO.AUTO-116 | 10/01/14 | 0.20 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Attend operational update call with Debtor's and Lender's professionals. | AUTO.AUTO-105 | 10/01/14 | 0.40 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell and SEI settlement proposal. | AUTO.AUTO-101 | 10/01/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Chris Parks regarding comments to revised Equity Teaser. | AUTO.AUTO-116 | 10/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Eastlake regarding telephone conferences with Committee members and creditors. | AUTO.AUTO-114 | 10/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding strategy for Committee meeting and drafting response to same. | AUTO.AUTO-114 | 10/01/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding ordinary course professional. | AUTO.AUTO-111 | 10/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding rescheduled operations call and drafting response to same. | AUTO.AUTO-105 | 10/01/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding meeting and agenda. | AUTO.AUTO-114 | 10/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Rothschild regarding revised Equity Teaser. | AUTO.AUTO-116 | 10/01/14 | 0.30 | 860.00 |
| NAM | Continued review of the Plan documents and issues. | AUTO.AUTO-116 | 10/01/14 | 3.20 | 1020.00 |
| DRE | Attend telephonic Committee meeting (.5); prepare for same (.3). | AUTO.AUTO-114 | 10/02/14 | 0.80 | 400.00 |
| DRE | Revise master case calendar. | AUTO.AUTO-106 | 10/02/14 | 1.00 | 400.00 |
| BLE | Analyze revised draft stipulation regarding Ace and Westchester claims. | AUTO.AUTO-107 | 10/02/14 | 0.10 | 580.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

Invoice Date:    November 7, 2014
Invoice No.:     3773523

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      3

| | | | | | |
|------|------------------------------------------------------------------|----------------|----------|------|--------|
| BLE | Analysis regarding plan and disclosure statement issues. | AUTO.AUTO-116 | 10/02/14 | 0.10 | 580.00 |
| SMG | Preliminary planning for drafting of potential objections to Backstop agreement and KEIP motion. | AUTO.AUTO-106 | 10/02/14 | 2.70 | 625.00 |
| SLH | Attend Committee meeting. | AUTO.AUTO-114 | 10/02/14 | 0.50 | 725.00 |
| SLH | Respond to creditors questions regarding plan (.4); follow up with Lazard regarding bond analysis (.4). | AUTO.AUTO-116 | 10/02/14 | 0.80 | 725.00 |
| MLH | Call regarding term sheet. | AUTO.AUTO-114 | 10/02/14 | 0.50 | 560.00 |
| MLH | Weekly call with Committee. | AUTO.AUTO-114 | 10/02/14 | 0.90 | 560.00 |
| CRJ | Review of correspondence from Shari Heyen regarding Committee meeting status. | AUTO.AUTO-114 | 10/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Harry Williamson regarding unavailability for Committee meeting. | AUTO.AUTO-114 | 10/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding Equity Teaser. | AUTO.AUTO-116 | 10/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding Equity Teaser comments and response from Neil Augustine to same. | AUTO.AUTO-116 | 10/02/14 | 0.20 | 860.00 |
| CRJ | Attendance at telephonic Creditor's Committee meeting. | AUTO.AUTO-114 | 10/02/14 | 0.50 | 860.00 |
| CRJ | Review of correspondence from Shaun Jones regarding Jordan, Hyden, Womble September invoice. | AUTO.AUTO-111 | 10/02/14 | 0.20 | 860.00 |
| NAM | Prepared for and participated in call with Committee and follow-up. | AUTO.AUTO-114 | 10/02/14 | 1.20 | 1020.00 |
| NAM | Calls and emails with Akin. | AUTO.AUTO-114 | 10/02/14 | 0.20 | 1020.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 10/03/14 | 0.80 | 400.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | | Invoice Date: | November 7, 2014 |
|---|---|---|---|
| | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      4

| DRE | Review DIP lenders' comments to plan documents (1.3); draft Committee support letter for plan (2.1); correspondence with Committee regarding plan documents (.3); analyze plan issues (.8). | AUTO.AUTO-116 | 10/03/14 | 4.50 | 400.00 |
|---|---|---|---|---|---|
| BLE | Review and analyze amended omnibus claims objection motion and prepare for hearing on same. | AUTO.AUTO-107 | 10/03/14 | 0.40 | 580.00 |
| SLH | Revise Committee support letter. | AUTO.AUTO-116 | 10/03/14 | 0.30 | 725.00 |
| SLH | Work with U.S. Trustee regarding fee application. | AUTO.AUTO-110 | 10/03/14 | 0.30 | 725.00 |
| SLH | Review monthly operating report. | AUTO.AUTO-105 | 10/03/14 | 0.30 | 725.00 |
| SLH | Work with Debtor's counsel regarding backstop agreement and revise issues list. | AUTO.AUTO-116 | 10/03/14 | 1.00 | 725.00 |
| MLH | Review comments to Plan/DS. | AUTO.AUTO-116 | 10/03/14 | 2.40 | 560.00 |
| CRJ | Review of correspondence from Shari Heyen and Andy Torgove regarding Bond example for Plan. | AUTO.AUTO-116 | 10/03/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding Lender's revisions to Plan and Disclosure Statement. | AUTO.AUTO-116 | 10/03/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis, Luckey McDowell and Nancy Mitchell regarding conference call regarding revised Plan and case. | AUTO.AUTO-116 | 10/03/14 | 0.60 | 860.00 |
| CRJ | Review of correspondence to Committee regarding Lender's revisions to Plan documents. | AUTO.AUTO-114 | 10/03/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jeff Horowitz and Lazard monthly fee bill. | AUTO.AUTO-110 | 10/03/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz to Barbara Jue regarding UST reporting issues. | AUTO.AUTO-119 | 10/03/14 | 0.30 | 860.00 |
| BLE | Analyze fee statements and prepare related exhibits for interim fee application | AUTO.AUTO-110 | 10/04/14 | 1.10 | 580.00 |

CRJ:RE
Tax ID: 13-3613083

**GREENBERG TRAURIG, LLP**

Invoice Date: November 7, 2014
Invoice No.: 3773523

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter: 151759.010100 -- Autoseis, Inc.
Page: 5

| | | | | | |
|---|---|---|---|---|---|
| SMG | Work on drafting objection to KEIP motion. | AUTO.AUTO-109 | 10/05/14 | 0.80 | 625.00 |
| MLH | Review plan documents regarding issues list. | AUTO.AUTO-116 | 10/05/14 | 3.80 | 560.00 |
| CRJ | Review of correspondence from Chris Matthews regarding proxy during vacation. | AUTO.AUTO-114 | 10/05/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Committee members regarding calendar of dates and deadlines. | AUTO.AUTO-114 | 10/05/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding proposed Order in Perez case and response from Arik Preis. | AUTO.AUTO-106 | 10/05/14 | 0.20 | 860.00 |
| CRJ | Review and analysis of correspondence from Omar Alaniz to Arik Preis regarding motion to assume Bin Houfan agency agreement. | AUTO.AUTO-102 | 10/05/14 | 0.20 | 860.00 |
| CRJ | Review and revision of revised Plan, Disclosure Statement and List of Issues from DIP lender's counsel and issues for committee. | AUTO.AUTO-116 | 10/05/14 | 2.50 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell and revised Committee support letter. | AUTO.AUTO-116 | 10/05/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from and to Omar Alaniz and Arik Preis regarding issue in Perez case settlement. | AUTO.AUTO-106 | 10/05/14 | 0.20 | 860.00 |
| CRJ | Review and revision of draft of Committee support letter for Plan. | AUTO.AUTO-116 | 10/05/14 | 0.20 | 860.00 |
| NAM | Reviewed and provided detailed comments on the Committee support letter. | AUTO.AUTO-116 | 10/05/14 | 0.40 | 1020.00 |
| NAM | Worked through the plan and did preliminary mark-up. | AUTO.AUTO-116 | 10/05/14 | 3.20 | 1020.00 |
| JRD | Reviewing and commenting on omnibus claims procedure motion. | AUTO.AUTO-107 | 10/06/14 | 0.30 | 450.00 |
| DRE | Review N. Mitchell's comments to plan (1.4); analyze plan issues (3.1); review correspondence from L. | AUTO.AUTO-116 | 10/06/14 | 5.90 | 400.00 |

CRJ:RE
Tax ID: 13-3613083

# GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      6

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | McDowell and A. Preis regarding plan documents (.7); telephone conference with GT team regarding plan documents and next steps (.4); follow up correspondence with GT team regarding same (.3). |  |  |  |  |
| BLE | Conference call with committee counsel regarding plan and disclosure statement and related issues. | AUTO.AUTO-116 | 10/06/14 | 0.40 | 580.00 |
| BLE | Analyze fee statement issues and revise same. | AUTO.AUTO-110 | 10/06/14 | 1.70 | 580.00 |
| SLH | Respond to emails regarding assumption of contracts. | AUTO.AUTO-102 | 10/06/14 | 0.70 | 725.00 |
| SLH | Respond to emails from Debtors' counsel regarding plan release language (.4); analysis regarding same (.5). | AUTO.AUTO-116 | 10/06/14 | 0.90 | 725.00 |
| SLH | Review of emails regarding motion to lift stay hearing set for October 6, 2014 (.3); conference with Mr. Jessup regarding same to coordinate coverage (.2). | AUTO.AUTO-118 | 10/06/14 | 0.50 | 725.00 |
| SLH | Review comments and provide additional comments to plan. | AUTO.AUTO-116 | 10/06/14 | 1.70 | 725.00 |
| SLH | Review of KEIP aspects. | AUTO.AUTO-109 | 10/06/14 | 0.70 | 725.00 |
| MLH | Research regarding liquidating/litigation trusts. | AUTO.AUTO-116 | 10/06/14 | 1.20 | 560.00 |
| CRJ | Review of status of Plan comments and call with Lenders and Debtor regarding same. | AUTO.AUTO-116 | 10/06/14 | 0.20 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding hearings and status of negotiations. | AUTO.AUTO-116 | 10/06/14 | 0.20 | 860.00 |
| CRJ | Telephone conference with Luckey McDowell regarding status of Committee's review of Plan documents, Backstop Agreement & KEIP. | AUTO.AUTO-116 | 10/06/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Arik Preis regarding status of UCC comments to Plan documents. | AUTO.AUTO-116 | 10/06/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell | AUTO.AU | 10/06/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

GREENBERG TRAURIG, LLP

Invoice Date:      November 7, 2014
Invoice No.:       3773523

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:      151759.010100 -- Autoseis, Inc.
Page:        7

| | | | | | |
|---|---|---|---|---|---|
| | regarding UCC Issues List. | TO-116 | | | |
| CRJ | Review of correspondence from Luckey McDowell regarding Plan status call and response from Nancy Mitchell to same. | AUTO.AUTO-116 | 10/06/14 | 0.20 | 860.00 |
| CRJ | Review and revision of Backstop Order and drafting correspondence regarding comments to same. | AUTO.AUTO-116 | 10/06/14 | 0.60 | 860.00 |
| CRJ | Review of correspondence from David Eastlake regarding comments to DS Motion and order. | AUTO.AUTO-116 | 10/06/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Court regarding Entry of Order Approving Agreement to Modify Automatic Stay to Extent of Insurance Proceeds. | AUTO.AUTO-118 | 10/06/14 | 0.10 | 860.00 |
| CRJ | Telephone conference with Luckey McDowell regarding Plan issues. | AUTO.AUTO-116 | 10/06/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding rescheduled Plan call. | AUTO.AUTO-116 | 10/06/14 | 0.10 | 860.00 |
| CRJ | Telephone conference with Nancy Mitchell, Shari Heyen and others regarding strategy for completing Plan documents. | AUTO.AUTO-116 | 10/06/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell to Arik Preis regarding comments to Plan and Committee Support Letter. | AUTO.AUTO-116 | 10/06/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding Plan exculpation clauses and responses to same. | AUTO.AUTO-116 | 10/06/14 | 0.20 | 860.00 |
| CRJ | Review and analysis of correspondence from Jesse Brush regarding Amended and Restated Backstop Agreement. | AUTO.AUTO-116 | 10/06/14 | 0.60 | 860.00 |
| CRJ | Review and analysis of correspondence from Luckey McDowell and correspondence from SEI / GPI in response to settlement proposal. | AUTO.AUTO-101 | 10/06/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Arik Preis and Shari Heyen regarding Plan exculpation issues. | AUTO.AUTO-116 | 10/06/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:      151759.010100 -- Autoseis, Inc.
Page:        8

| NAM | Worked through the documents regarding the plan and DS. | AUTO.AUTO-116 | 10/06/14 | 3.90 | 1020.00 |
|---|---|---|---|---|---|
| DRE | Attend to Committee governance issues. | AUTO.AUTO-106 | 10/07/14 | 0.30 | 400.00 |
| DRE | Analyze plan and plan-related documents and issues therewith (3.8); telephone conference with Debtors', DIP Lenders' and Committee's professionals regarding same (1.1); review plan, as revised by DIP Lenders (1.8); review DIP Lenders' comments to plan support letter (.4). | AUTO.AUTO-116 | 10/07/14 | 7.10 | 400.00 |
| BLE | Analysis regarding monthly fee statement issues. | AUTO.AUTO-110 | 10/07/14 | 0.20 | 580.00 |
| SMG | Continued work on drafting objection to KEIP motion; call with S. Heyen regarding same; emails with N. Mitchell regarding same. | AUTO.AUTO-109 | 10/07/14 | 1.60 | 625.00 |
| SLH | Negotiate plan terms and related documents with Debtors and DIP Lenders (1.2); all-hands call regarding same (1.1); review of red-lined plan (.8). | AUTO.AUTO-116 | 10/07/14 | 3.10 | 725.00 |
| SLH | Plan negotiations. | AUTO.AUTO-116 | 10/07/14 | 1.30 | 725.00 |
| SLH | Calls with DIP Lenders' counsel and related emails regarding SEI transaction. | AUTO.AUTO-101 | 10/07/14 | 0.50 | 725.00 |
| SLH | Emails with DIP Lenders and Debtors regarding Tennenbaum depositions on October 10, 2014. | AUTO.AUTO-113 | 10/07/14 | 0.80 | 725.00 |
| SLH | Review and comment on revised plan. | AUTO.AUTO-116 | 10/07/14 | 0.60 | 725.00 |
| SLH | Review and comment on omnibus procedures (.3); emails to/from Debtors and DIP Lenders regarding same (.3). | AUTO.AUTO-107 | 10/07/14 | 0.60 | 725.00 |
| MLH | Review bidding procedures/emails regarding comments. | AUTO.AUTO-116 | 10/07/14 | 0.80 | 560.00 |
| MLH | Review plan documents/revised plan documents. | AUTO.AUTO-116 | 10/07/14 | 1.90 | 560.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       9

| CRJ | Participation in conference call with 22 representatives of Debtor, DIP Lenders and Committee regarding revisions to Plan documents. | AUTO.AUTO-116 | 10/07/14 | 1.00 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Shari Heyen and Nancy Mitchell regarding copies regarding bid procedures. | AUTO.AUTO-116 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis and revisions to UCC Support Letter. | AUTO.AUTO-116 | 10/07/14 | 0.50 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding status of Plan negotiations and strategy for exculpation and release issues. | AUTO.AUTO-116 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Drafting of correspondence regarding revisions to Support Letter. | AUTO.AUTO-116 | 10/07/14 | 0.10 | 860.00 |
| CRJ | Review and analysis of correspondence from Jason Rubin and draft of revised First Amended Plan of Reorganization. | AUTO.AUTO-116 | 10/07/14 | 0.80 | 860.00 |
| CRJ | Review and analysis of correspondence from Nancy Mitchell to Arik Preis regarding comments to Plan-related documents. | AUTO.AUTO-116 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Hillman to Luckey McDowell regarding Notice of Deposition and correspondence from Luckey McDowell regarding same. | AUTO.AUTO-116 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin and revised Backstop order. | AUTO.AUTO-116 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review and analysis of correspondence from Shari Heyen regarding comments to revised Support Letter. | AUTO.AUTO-116 | 10/07/14 | 0.30 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding Tennenbaum deposition strategy and status. | AUTO.AUTO-113 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding comments to revised Plan. | AUTO.AUTO-116 | 10/07/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin and | AUTO.AU | 10/07/14 | 0.30 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

| | | | Invoice Date: | November 7, 2014 |
| | | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:        10

| | | | | | |
|---|---|---|---|---|---|
| | revised bid procedures. | TO-116 | | | |
| CRJ | Review of correspondence from Nancy Mitchell regarding comments to Revised Plan. | AUTO.AUTO-116 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence regarding sending revised documents for Committee meeting. | AUTO.AUTO-114 | 10/07/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding Tennenbaum deposition and response from Nancy Mitchell regarding same. | AUTO.AUTO-113 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding comments to Committee Support Letter and comments from Shari Heyen and Nancy Mitchell regarding same. | AUTO.AUTO-116 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review of transfer of claims from CCR, LLC to TRC Master Fund. | AUTO.AUTO-107 | 10/07/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding deposition and hearing. | AUTO.AUTO-113 | 10/07/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Lender's and Debtor's counsel regarding revised Support Letter. | AUTO.AUTO-116 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding deposition issues and schedule. | AUTO.AUTO-113 | 10/07/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence regarding Maria DiGonza attending deposition. | AUTO.AUTO-113 | 10/07/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and revised order approving omnibus claim objection procedures. | AUTO.AUTO-107 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence approving the revised Backstop order. | AUTO.AUTO-116 | 10/07/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding Lender's attendees at Tennenbaum deposition. | AUTO.AUTO-113 | 10/07/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Hollander to Committee and response from Nancy Mitchell to Committee regarding Tennenbaum issues. | AUTO.AUTO-114 | 10/07/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

|  |  |
|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       11

| CRJ | Review of correspondence from Luckey McDowell regarding acceptable changes to Omnibus Claim Order. | AUTO.AUTO-107 | 10/07/14 | 0.10 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Nancy Mitchell and Shari Heyen regarding deposition by Tennenbaum in New York. | AUTO.AUTO-113 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding comments to Omnibus Claim Objection Order and drafting response to same. | AUTO.AUTO-107 | 10/07/14 | 0.30 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding strategy for negotiations of revisions to Plan documents. | AUTO.AUTO-116 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review and analysis of correspondence from Nancy Mitchell regarding comments to Bidding Procedures. | AUTO.AUTO-116 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Arik Preis regarding comments to Backstop Order, and response from Arik Preis to same. | AUTO.AUTO-116 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen and Nancy Mitchell regarding strategy for revisions to Bidding Procedures. | AUTO.AUTO-116 | 10/07/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence regarding Omnibus Claim Objection Order strategy. | AUTO.AUTO-107 | 10/07/14 | 0.10 | 860.00 |
| NAM | Worked on documents regarding the plan. | AUTO.AUTO-116 | 10/07/14 | 5.30 | 1020.00 |
| MJP | Emails with team regarding Rothschild deposition for backstop (.5); review letter and back-up regarding same (.2). | AUTO.AUTO-116 | 10/08/14 | 0.70 | 875.00 |
| DRE | Review and analyze numerous plan documents (2.8); correspondence with M. Gilstrap regarding same (.1); revise plan documents (2.4). | AUTO.AUTO-116 | 10/08/14 | 5.30 | 400.00 |
| DRE | Review and summarize relevant confidentiality provisions of bylaws and confidentiality agreement with Debtors (.8); correspondence with N. Mitchell and M. DiConza regarding same (.3); draft letter to send to Tennenbaum's counsel regarding deposition (1.1); | AUTO.AUTO-106 | 10/08/14 | 2.60 | 400.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | | Invoice Date: | November 7, 2014 |
| | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:  151759.010100 -- Autoseis, Inc.
Page:  12

| | | | | | |
|------|-----------------------------------------------------------------------------------------|------------------|----------|------|--------|
| | revise same (.4). | | | | |
| DRE | Correspondence with Committee regarding tomorrow's meeting. | AUTO.AUTO-114 | 10/08/14 | 0.60 | 400.00 |
| DRE | Analyze operational issues. | AUTO.AUTO-105 | 10/08/14 | 0.90 | 400.00 |
| BLE | Analysis regarding fee statement issues. | AUTO.AUTO-110 | 10/08/14 | 0.10 | 580.00 |
| SLH | Continued analysis regarding SEI contract (1.5); global call with Debtors and DIP Lenders regarding same (.5). | AUTO.AUTO-101 | 10/08/14 | 2.00 | 725.00 |
| SLH | Work with Debtors and U.S. Trustee regarding KEIP program. | AUTO.AUTO-109 | 10/08/14 | 0.80 | 725.00 |
| SLH | Revise plan and disclosure statement. | AUTO.AUTO-116 | 10/08/14 | 2.80 | 725.00 |
| SLH | Comment on sale documents and backstop agreement. | AUTO.AUTO-116 | 10/08/14 | 0.80 | 725.00 |
| SLH | Review and comment on motion to lift stay regarding AIZ. | AUTO.AUTO-118 | 10/08/14 | 0.40 | 725.00 |
| MLH | Review Plan/DS regarding comments. | AUTO.AUTO-116 | 10/08/14 | 2.70 | 560.00 |
| PR | Draft Minutes of Meetings of Unsecured Creditors Committee. | AUTO.AUTO-114 | 10/08/14 | 0.20 | 470.00 |
| PR | Consult with S. Heyen regarding equity issues with respect to Plan of Reorganization; review and respond to correspondence regarding same. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 470.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding Committee negotiations for Plan. | AUTO.AUTO-116 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson and revised draft of Rights Offering Order and Procedures. | AUTO.AUTO-116 | 10/08/14 | 0.40 | 860.00 |
| CRJ | Review of correspondence from Matthew Burrows regarding fees for Ropes & Gray, counsel for Wilmington Trust. | AUTO.AUTO-111 | 10/08/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

Invoice Date:    November 7, 2014
Invoice No.:    3773523

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:    13

| | | | | | |
|---|---|---|---|---|---|
| CRJ | Review of revised solicitation order. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding Executive Session. | AUTO.AUTO-114 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson and revised Backstop Conversion Commitment Agreement. | AUTO.AUTO-116 | 10/08/14 | 0.40 | 860.00 |
| CRJ | Review of correspondence to Debtor's and Lender's professionals regarding comments to Solicitation Procedures Order. | AUTO.AUTO-116 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson and revised Plan Support Joinder Agreement. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence regarding comments to D.S. order and response from David Eastlake to same. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Jesse Brush and revised rights offering order and procedures. | AUTO.AUTO-116 | 10/08/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell and David Eastlake regarding documents for review by Committee. | AUTO.AUTO-114 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Jesse Brush regarding revised first amended Backstop Agreement. | AUTO.AUTO-116 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Review and analysis of correspondence from Meggie Gilstrap and revised Plan and Disclosure Statement. | AUTO.AUTO-116 | 10/08/14 | 1.10 | 860.00 |
| CRJ | Review of correspondence to Arik Preis regarding approval of solicitation order and response from Arik Preis regarding same. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding Plan documents and Committee meeting. | AUTO.AUTO-116 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding approval of revised Plan and response from Arik Preis to same. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID: 13-3613083

DUPLICATE COPY

# GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       14

| CRJ | Review of correspondence regarding Committee's remaining issue with Plan. | AUTO.AUTO-116 | 10/08/14 | 0.10 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Jason Rubin and revised draft of Plan. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Mahir Quraishi regarding CIM for revised exit loan. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Dennis Roemlein regarding Committee meeting. | AUTO.AUTO-114 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding approved revised Plan and Disclosure Statement. | AUTO.AUTO-116 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Telephone conference with Nancy Mitchell regarding phone conference regarding Warrant issue. | AUTO.AUTO-116 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding status of Plan documents. | AUTO.AUTO-116 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz and Motion to Lift Stay regarding AZI Active. | AUTO.AUTO-118 | 10/08/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence regarding approval of Omnibus Claim Objection order changes. | AUTO.AUTO-107 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding comments to revised Plan. | AUTO.AUTO-116 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jeff Horowitz to Matthew Arth regarding share allocation calculations. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding response to Luckey McDowell's Plan comments. | AUTO.AUTO-116 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding Plan comments and from Nancy Mitchell regarding response to same. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Eastlake and Meggie Gilstrap regarding copies of filed documents and status. | AUTO.AUTO-106 | 10/08/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

Invoice Date:  November 7, 2014
Invoice No.:   3773523

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:     15

| | | | | | |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Nancy Mitchell regarding comments to revised Plan and response from Arik Preis to same. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding approval of proposed Plan revisions and response from Nancy Mitchell regarding Committee meeting. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Attendance at telephonic operations call with Debtor's management, Debtor's professionals and Lender's professionals. | AUTO.AUTO-105 | 10/08/14 | 1.00 | 860.00 |
| CRJ | Review and analysis of correspondence from Shari Heyen regarding Plan issues. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding Executive Session. | AUTO.AUTO-114 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell and Shari Heyen regarding Plan issues and revisions. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Eastlake regarding claim issues and response from Nancy Mitchell to same. | AUTO.AUTO-107 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding strategy for Committee call. | AUTO.AUTO-114 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding documents for Committee review. | AUTO.AUTO-114 | 10/08/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jeff Horowitz and UCC presentation analysis. | AUTO.AUTO-116 | 10/08/14 | 0.20 | 860.00 |
| CRJ | Review and analysis of correspondence from Jason Rubin and revised Plan terms from Akin Gump. | AUTO.AUTO-116 | 10/08/14 | 0.30 | 860.00 |
| NAM | Worked through and commented on plan documents and other issues regarding the Committee support of plan; calls and emails regarding same. | AUTO.AUTO-116 | 10/08/14 | 3.40 | 1020.00 |
| MJP | Call with Committee regarding Tennenbaum deposition (.4); review motions to prepare for deposition (.8); emails with team regarding same (.4). | AUTO.AUTO-113 | 10/09/14 | 1.60 | 875.00 |

CRJ:RE
Tax ID:  13-3613083

DUPLICATE COPY

**GREENBERG TRAURIG, LLP**

Invoice Date:    November 7, 2014
Invoice No.:     3773523

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:     16

| | | | | | |
|---|---|---|---|---|---|
| JRD | Reviewing and commenting on motion for relief from stay related to agreement with Acoustic Zoom. | AUTO.AUTO-118 | 10/09/14 | 1.60 | 450.00 |
| DRE | Review revised draft of plan documents. | AUTO.AUTO-116 | 10/09/14 | 1.90 | 400.00 |
| DRE | Telephone conferences with unsecured creditors regarding inquiries regarding status of case. | AUTO.AUTO-114 | 10/09/14 | 0.50 | 400.00 |
| BLE | E-mail to D. Eastlake regarding inquiry from creditor regarding plan. | AUTO.AUTO-114 | 10/09/14 | 0.10 | 580.00 |
| SLH | Conference with A. Preis regarding SEI transaction. | AUTO.AUTO-101 | 10/09/14 | 0.30 | 725.00 |
| SLH | Prepare for and attend executive session with Committee regarding plan. | AUTO.AUTO-114 | 10/09/14 | 1.90 | 725.00 |
| SLH | Prepare for and attend Committee meeting. | AUTO.AUTO-114 | 10/09/14 | 1.20 | 725.00 |
| SLH | Work with Debtors' counsel and U.S. Trustee regarding KEIP (.5); analysis regarding same (.6). | AUTO.AUTO-113 | 10/09/14 | 1.10 | 725.00 |
| SLH | Answer questions from creditors regarding business combination (.2); emails and information regarding same from Debtors' counsel  (.4). | AUTO.AUTO-114 | 10/09/14 | 0.60 | 725.00 |
| SLH | Respond to questions from creditors regarding disclosure statement and exit strategy (1.2); review portions of plan regarding same (.9). | AUTO.AUTO-116 | 10/09/14 | 2.10 | 725.00 |
| SLH | Telephone conference with Luckey McDowell regarding Rothschild deposition (.3); telephone conference with Maria DiConza regarding Rothschild deposition (.3). | AUTO.AUTO-113 | 10/09/14 | 0.60 | 725.00 |
| PR | Participate in Meetings of Unsecured Creditors Committee for purposes of drafting minutes. | AUTO.AUTO-114 | 10/09/14 | 1.20 | 470.00 |
| CRJ | Review and analysis of correspondence from Gil Nathan regarding Dawson Geophysical and TGC Industries merger and response from Richard White regarding same. | AUTO.AUTO-106 | 10/09/14 | 0.40 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

# GREENBERG TRAURIG, LLP

Invoice Date: November 7, 2014
Invoice No.: 3773523

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter: 151759.010100 -- Autoseis, Inc.
Page: 17

| CRJ | Review of correspondence from Arik Preis and Nancy Mitchell regarding tax on distribution under Plan. | AUTO.AUTO-116 | 10/09/14 | 0.20 | 860.00 |
|-----|-----|-----|-----|-----|-----|
| CRJ | Drafting of correspondence to Nancy Mitchell regarding Plan negotiations about taxes. | AUTO.AUTO-116 | 10/09/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jon Goulding regarding tax issue. | AUTO.AUTO-116 | 10/09/14 | 0.10 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding strategy for Committee call and Plan issues. | AUTO.AUTO-114 | 10/09/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding Plan tax issue. | AUTO.AUTO-116 | 10/09/14 | 0.10 | 860.00 |
| CRJ | Attend Creditor's Committee meeting telephonically and vote on support letter. | AUTO.AUTO-114 | 10/09/14 | 0.40 | 860.00 |
| CRJ | Review of correspondence from Jay Goulding and Luckey McDowell regarding Plan tax issues. | AUTO.AUTO-116 | 10/09/14 | 0.20 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding Committee meeting and status of negotiations. | AUTO.AUTO-114 | 10/09/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding Plan tax issues and response from Ian Roberts to same. | AUTO.AUTO-116 | 10/09/14 | 0.20 | 860.00 |
| CRJ | Review and analysis of correspondence from Jason Rubin regarding revised Disclosure Statement. | AUTO.AUTO-116 | 10/09/14 | 0.40 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson regarding Debtor's approval of revised Backstop Agreement and Plan Support Joinder. | AUTO.AUTO-116 | 10/09/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jeff Horowitz regarding approval of draft CIM and response from Nancy Mitchell approving same. | AUTO.AUTO-116 | 10/09/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson to Jesse Brush regarding revised rights offering order and response approving same. | AUTO.AUTO-116 | 10/09/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding status of approval of Plan documents. | AUTO.AUTO-116 | 10/09/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID: 13-3613083

GREENBERG TRAURIG, LLP

| | Invoice Date: | November 7, 2014 |
|---|---|---|
| | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       18

| CRJ | Review of correspondence from Nancy Mitchell regarding filing of Plan documents and response from Luckey McDowell to same. | AUTO.AUTO-116 | 10/09/14 | 0.20 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Maria Di Gonza to Luckey McDowell regarding attendance at Tennenbaum deposition. | AUTO.AUTO-113 | 10/09/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Debtor's and Lender's professionals regarding Committee Support Letter. | AUTO.AUTO-116 | 10/09/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jesse Brush regarding document clarification and response from Bryan Henderson. | AUTO.AUTO-116 | 10/09/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding Plan documents and response from Nancy Mitchell to same. | AUTO.AUTO-116 | 10/09/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis and Akin Gump invoices. | AUTO.AUTO-111 | 10/09/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson, Meggie Gilstrap and Jesse Brush regarding final revisions to Plan, Disclosure Statement, Backstop Agreement and related documents. | AUTO.AUTO-116 | 10/09/14 | 0.80 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell to Debtor's professionals regarding approval of Plan documents. | AUTO.AUTO-116 | 10/09/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence (2) regarding final Committee Support Letter and additional comments to Disclosure Statement. | AUTO.AUTO-116 | 10/09/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell to Arik Preis regarding tax distribution issue. | AUTO.AUTO-116 | 10/09/14 | 0.10 | 860.00 |
| CRJ | Attend telephonic Creditor's Committee meeting in Executive Session. | AUTO.AUTO-114 | 10/09/14 | 0.50 | 860.00 |
| CRJ | Review of correspondence (2) from Jason Rubin regarding revisions to Disclosure Statement and sign-off on Plan by Lender's professionals. | AUTO.AUTO-116 | 10/09/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

DUPLICATE COPY

# GREENBERG TRAURIG, LLP

| | | |
|---|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      19

| NAM | Prepared for and participated in calls with the Committee (Executive Session) and the full Committee. | AUTO.AUTO-114 | 10/09/14 | 2.10 | 1020.00 |
|---|---|---|---|---|---|
| MJP | Attend deposition (3.5); follow-up with team regarding same (.4). | AUTO.AUTO-113 | 10/10/14 | 3.90 | 875.00 |
| DRE | Review and respond to correspondence from C. Axelrod regarding depositions. | AUTO.AUTO-113 | 10/10/14 | 0.20 | 400.00 |
| SLH | Emails to/from BNYM's counsel regarding depositions in New York City (.3); email to Luckey McDowell regarding depositions (.2); telephone conference with Luckey McDowell regarding outcome of depositions and hearings next week (.3); review deposition summary via email (.2). | AUTO.AUTO-113 | 10/10/14 | 1.00 | 725.00 |
| SLH | Prepare for October 15, 2014 hearings in Corpus Christi (.5); review of ECF notices and filings regarding same (.4). | AUTO.AUTO-113 | 10/10/14 | 0.90 | 725.00 |
| CRJ | Review of notices of filing Amended Plan, Disclosure Statement and related documents. | AUTO.AUTO-116 | 10/10/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding filing amended documents. | AUTO.AUTO-116 | 10/10/14 | 0.10 | 860.00 |
| CRJ | Review and analysis of correspondence from Meggie Gilstrap and draft declarations in support of motions for hearing on October 15th. | AUTO.AUTO-113 | 10/10/14 | 1.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding filing of declarations and response from Luckey McDowell to same. | AUTO.AUTO-116 | 10/10/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Mary Napoliello and A&Ms monthly fee statement for September. | AUTO.AUTO-111 | 10/10/14 | 0.30 | 860.00 |
| MLH | Review plan regarding claims issues/email regarding same. | AUTO.AUTO-107 | 10/12/14 | 1.30 | 560.00 |
| CRJ | Review of correspondence from Nancy Mitchell and Matthew Hinker regarding claims objections review. | AUTO.AUTO-107 | 10/12/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Luckey McDowell | AUTO.AUTO-107 | 10/12/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

**GREENBERG TRAURIG, LLP**

|  |  |
|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:    20

| | | | | | |
|---|---|---|---|---|---|
| | regarding claims objection process and response from Luckey McDowell to same. | TO-107 | | | |
| CRJ | Review of correspondence from Luckey McDowell regarding strategy for claims objections and drafts of Claims Objections. | AUTO.AUTO-107 | 10/12/14 | 0.40 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding claims objections and deadlines. | AUTO.AUTO-107 | 10/12/14 | 0.20 | 860.00 |
| DRE | Prepare for Wednesday's hearing. | AUTO.AUTO-113 | 10/13/14 | 0.40 | 400.00 |
| DRE | Analyze proofs of claim in connection with omnibus objections to claims (.9); review omnibus claim objections (.8). | AUTO.AUTO-107 | 10/13/14 | 1.70 | 400.00 |
| DRE | Review U.S. Trustee's objection to Debtors' KEIP motion. | AUTO.AUTO-109 | 10/13/14 | 0.60 | 400.00 |
| DRE | Circulate GT fee statement for September 2014 to notice parties (.2); review interim compensation procedures order (.1). | AUTO.AUTO-110 | 10/13/14 | 0.30 | 400.00 |
| DRE | Draft minutes for October 2, 2014 Committee meeting. | AUTO.AUTO-114 | 10/13/14 | 0.80 | 400.00 |
| DRE | Review Tennenbaum's objection to backstop commitment agreement motion. | AUTO.AUTO-116 | 10/13/14 | 0.50 | 400.00 |
| SLH | Call with DIP Lender regarding hearing set this week. | AUTO.AUTO-113 | 10/13/14 | 0.50 | 725.00 |
| SLH | Provide comments regarding claims objection procedures. | AUTO.AUTO-107 | 10/13/14 | 0.50 | 725.00 |
| MLH | Review claims objections/schedules and draft summary regarding same. | AUTO.AUTO-107 | 10/13/14 | 3.30 | 560.00 |
| MLH | Review objection filed by Tennenbaum. | AUTO.AUTO-116 | 10/13/14 | 0.60 | 560.00 |
| PR | Draft minutes of meetings of Unsecured Creditors Committee and executive session. | AUTO.AUTO-114 | 10/13/14 | 1.40 | 470.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | |
|---|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       21

| CRJ | Review of correspondence from Meggie Gilstrap regarding Exhibit List and agenda for hearing and drafting response to same regarding waiver. | AUTO.AUTO-113 | 10/13/14 | 0.30 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Luckey McDowell regarding hearing preparation call and response to same. | AUTO.AUTO-113 | 10/13/14 | 0.20 | 860.00 |
| CRJ | Review of Notices of filing of Amended Plan and Disclosure Statement, Amended Backstop Conversion Commitment Agreement, and Amended Proposed Orders regarding Rights Offering Procedures and Backstop Agreement. | AUTO.AUTO-116 | 10/13/14 | 0.40 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and revised KEIP Plan and response to same. | AUTO.AUTO-109 | 10/13/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding preparation call and response from Arik Preis to same. | AUTO.AUTO-113 | 10/13/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding hearing Agenda and Exhibit List. | AUTO.AUTO-113 | 10/13/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding preparation for hearing and response from Luckey McDowell to same. | AUTO.AUTO-113 | 10/13/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding hearing preparation. | AUTO.AUTO-113 | 10/13/14 | 0.10 | 860.00 |
| CRJ | Review and analysis of Tennenbaum Objection to Backstop Agreement. | AUTO.AUTO-116 | 10/13/14 | 1.00 | 860.00 |
| CRJ | Review of correspondence from Matt Hinker regarding claims objections and response from Omar Alaniz to same. | AUTO.AUTO-107 | 10/13/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding witnesses for hearing. | AUTO.AUTO-113 | 10/13/14 | 0.10 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding strategy for hearing and objections filed to KEIP and Backstop. | AUTO.AUTO-113 | 10/13/14 | 0.20 | 860.00 |
| DRE CRJ:RE | Telephone conference with M. Hinker, O. Alaniz and | AUTO.AUTO-113 | 10/14/14 | 4.30 | 400.00 |

Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

| | | | Invoice Date: | November 7, 2014 |
|---|---|---|---|---|
| | | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      22

| | | | | | |
|---|---|---|---|---|---|
| | Alvarez and Marsal regarding claim objections (.8); analyze claim issues (2.6); review numerous correspondence from Alvarez and Marsal regarding same (.9). | TO-107 | | | |
| DRE | Non-working travel to Corpus Christi from Houston for hearing. | AUTO.AUTO-115 | 10/14/14 | 2.00 | 400.00 |
| DRE | Prepare for tomorrow's hearing. | AUTO.AUTO-113 | 10/14/14 | 1.60 | 400.00 |
| SLH | Prepare for contested and evidentiary hearings set for October 15, 2014 (2.8); work with David Eastlake regarding presentation (1.0). | AUTO.AUTO-113 | 10/14/14 | 3.80 | 725.00 |
| MLH | Call with GT/BB/A&M regarding claims issues. | AUTO.AUTO-107 | 10/14/14 | 0.90 | 560.00 |
| MLH | Review agenda and coordinate dial in issues. | AUTO.AUTO-113 | 10/14/14 | 0.40 | 560.00 |
| MLH | Review claims back up/emails with A&M regarding same. | AUTO.AUTO-107 | 10/14/14 | 1.30 | 560.00 |
| CRJ | Analysis of Tennenbaum's Objection and drafting correspondence to Shari Heyen and Nancy Mitchell regarding responses to same. | AUTO.AUTO-116 | 10/14/14 | 1.00 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding Committee's position on issues raised in Tennenbaum Objection and strategy for arguments at hearing. | AUTO.AUTO-116 | 10/14/14 | 0.50 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding Tennenbaum Objection and drafting response to same. | AUTO.AUTO-116 | 10/14/14 | 0.20 | 860.00 |
| CRJ | Review of agenda for hearing scheduled for October 15, 2014. | AUTO.AUTO-113 | 10/14/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding strategy for hearing and drafting response to same. | AUTO.AUTO-113 | 10/14/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell and Shari Heyen regarding strategy for arguments and issues at hearing. | AUTO.AUTO-113 | 10/14/14 | 0.30 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

DUPLICATE COPY

**GREENBERG TRAURIG, LLP**

Invoice Date:   November 7, 2014
Invoice No.:    3773523

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      23

| | | | | | |
|---|---|---|---|---|---|
| CRJ | Telephone conference with Shari Heyen regarding revised strategy for hearing and Committee issues. | AUTO.AUTO-113 | 10/14/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen and from Nancy Mitchell regarding status of and preparation for hearing. | AUTO.AUTO-113 | 10/14/14 | 0.20 | 860.00 |
| CRJ | Review of Notices and Declarations filed by Debtors. | AUTO.AUTO-106 | 10/14/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding telephone conference with Arik Preis regarding hearing and response from Shari Heyen regarding same. | AUTO.AUTO-113 | 10/14/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and Motion to Seal Goulding Declaration. | AUTO.AUTO-116 | 10/14/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and revised orders regarding backstop motion and rights offering motion. | AUTO.AUTO-116 | 10/14/14 | 0.30 | 860.00 |
| NAM | Calls regarding hearing; reviewed information regarding objections. | AUTO.AUTO-113 | 10/14/14 | 2.50 | 1020.00 |
| DRE | Attend court hearing (4.0); prepare for same (1.1). | AUTO.AUTO-113 | 10/15/14 | 5.10 | 400.00 |
| DRE | Analyze claim issues (1.3); review numerous correspondence from Debtors' professionals and Prime Clerk regarding same (.6). | AUTO.AUTO-107 | 10/15/14 | 1.90 | 400.00 |
| DRE | Non-working travel from Corpus Christi to Houston (including flight delays). | AUTO.AUTO-115 | 10/15/14 | 2.70 | 400.00 |
| SLH | Work with Debtors' counsel and DIP Lenders' counsel regarding last minute changes to the backstop agreement (2.6); conferences with David Eastlake regarding same (.6); follow up regarding alternative process (.4). | AUTO.AUTO-116 | 10/15/14 | 3.60 | 725.00 |
| SLH | Review claim objection procedures and answer questions for team regarding objections. | AUTO.AUTO-107 | 10/15/14 | 0.80 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

|  |  |
|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       24

| MLH | Attend hearing via court call. | AUTO.AU TO-113 | 10/15/14 | 3.40 | 560.00 |
|---|---|---|---|---|---|
| MLH | Emails regarding claims objection issues. | AUTO.AU TO-107 | 10/15/14 | 0.20 | 560.00 |
| CRJ | Review of correspondence from Nancy Mitchell, Arik Preis and Meggie Gilstrap regarding revisions to Backstop order. | AUTO.AU TO-116 | 10/15/14 | 0.50 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding revised order. | AUTO.AU TO-116 | 10/15/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding status of hearing on Backstop Agreement. | AUTO.AU TO-116 | 10/15/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Chris Park and final RFPs and CIMs distributed. | AUTO.AU TO-116 | 10/15/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell and David Eastlake regarding hearing status and results. | AUTO.AU TO-113 | 10/15/14 | 0.20 | 860.00 |
| CRJ | Review of Courtroom Minutes from hearing and orders entered. | AUTO.AU TO-113 | 10/15/14 | 0.20 | 860.00 |
| CRJ | Drafting of correspondence regarding next Committee meeting. | AUTO.AU TO-114 | 10/15/14 | 0.10 | 860.00 |
| NAM | Prepared for and attended hearing telephonically; call with various parties regarding the hearing. | AUTO.AU TO-113 | 10/15/14 | 3.20 | 1020.00 |
| DRE | Review omnibus claim objections (4.2); analyze claim issues (1.2); telephone conference and correspondence with O. Alaniz and M. Hinker regarding same (.7); attend to filing of claim objections (1.2). | AUTO.AU TO-107 | 10/16/14 | 7.30 | 400.00 |
| DRE | Correspondence with Committee regarding claim objections (.4); correspondence with Committee regarding update on yesterday's hearing (.4). | AUTO.AU TO-107 | 10/16/14 | 0.80 | 400.00 |
| SLH | Work with team regarding claim objections and revisions thereto. | AUTO.AU TO-107 | 10/16/14 | 1.30 | 725.00 |
| SLH | Review of information regarding creditor representative (.2); conference with team regarding | AUTO.AU TO-116 | 10/16/14 | 0.70 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

# GREENBERG TRAURIG, LLP

| | | |
|---|---|---|
| | Invoice Date: | November 7, 2014 |
| | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      25

| | candidates (.5). | | | | |
|---|---|---|---|---|---|
| SLH | Work with David Eastlake regarding report to Committee. | AUTO.AUTO-114 | 10/16/14 | 0.30 | 725.00 |
| MLH | Discussions with A&M regarding claims (.4); discussions with AG regarding objections (.3); emails regarding objections (.2); and review and modify schedules/objections (.9). | AUTO.AUTO-107 | 10/16/14 | 1.80 | 560.00 |
| CRJ | Review of Objections to Claims filed by Committee and by Debtors. | AUTO.AUTO-107 | 10/16/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding suggestions for Creditor Representative and correspondence from Nancy Mitchell regarding same. | AUTO.AUTO-116 | 10/16/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding Committee meeting and omnibus claim objection. | AUTO.AUTO-114 | 10/16/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding comments to Omnibus Claims Objections. | AUTO.AUTO-107 | 10/16/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding strategy for claims objections. | AUTO.AUTO-107 | 10/16/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding comments to AZI Lift Stay Motion. | AUTO.AUTO-118 | 10/16/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz to Arik Preis regarding claims objections and response from Arik Preis to same. | AUTO.AUTO-107 | 10/16/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Arik Preis regarding Committee's claims objections. | AUTO.AUTO-107 | 10/16/14 | 0.10 | 860.00 |
| CRJ | Drafting of correspondence to GT team regarding Committee meeting status and review of responses to same. | AUTO.AUTO-114 | 10/16/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding comments to other claims objections. | AUTO.AUTO-107 | 10/16/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Matt Hinker and Arik Preis regarding claims objections. | AUTO.AUTO-107 | 10/16/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

## GREENBERG TRAURIG, LLP

| | | Invoice Date: | November 7, 2014 |
|---|---|---|---|
| | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:    26

| CRJ | Review of correspondence from Matt Hinker regarding revised claims objection and drafting response to same. | AUTO.AUTO-107 | 10/16/14 | 0.20 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence to Arik Preis regarding revised claims objections and response from Arik Preis. | AUTO.AUTO-107 | 10/16/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding update regarding October 15 hearings. | AUTO.AUTO-114 | 10/16/14 | 0.10 | 860.00 |
| SLH | Two telephone conferences with Jimmy Moore regarding plan and disclosure statement. | AUTO.AUTO-116 | 10/17/14 | 0.30 | 725.00 |
| SLH | Respond to questions from creditors regarding claim objections. | AUTO.AUTO-107 | 10/17/14 | 0.50 | 725.00 |
| SLH | Receipt and review of information regarding lease rejections. | AUTO.AUTO-102 | 10/17/14 | 0.60 | 725.00 |
| SLH | Follow up regarding SEI transaction. | AUTO.AUTO-101 | 10/17/14 | 0.40 | 725.00 |
| CRJ | Review of correspondence from Omar Alaniz and Motion to Clarify Bank of America credit card agreement and revised agreement. | AUTO.AUTO-105 | 10/17/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz regarding comments to AZI Lift Stay Motion. | AUTO.AUTO-118 | 10/17/14 | 0.10 | 860.00 |
| CRJ | Review of Objection filed by Ester Alonzo. | AUTO.AUTO-116 | 10/17/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding Baker Botts' September statement. | AUTO.AUTO-111 | 10/17/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding status of lease review and response from Arik Preis regarding same. | AUTO.AUTO-102 | 10/17/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Jon Goulding regarding status of lease analysis and response from Arik Preis. | AUTO.AUTO-102 | 10/17/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Robert Tannor | AUTO.AUTO-107 | 10/17/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:     27

| | | | | | |
|---|---|---|---|---|---|
| | regarding objection to claim. | TO-107 | | | |
| CRJ | Review of correspondence from Luckey McDowell regarding deadline to assume real estate leases and response from Arik Preis to same. | AUTO.AUTO-102 | 10/17/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shelby Jordan regarding Motions to assume leases. | AUTO.AUTO-102 | 10/17/14 | 0.10 | 860.00 |
| CRJ | Review and analysis of correspondence from Jon Goulding regarding draft of leases to assume and response from Arik Preis regarding same. | AUTO.AUTO-102 | 10/19/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Ryan Bonley of Opportune regarding leases for rejection. | AUTO.AUTO-102 | 10/19/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nathaniel Holzer regarding draft of lease motion and order. | AUTO.AUTO-102 | 10/19/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding lease assumption, and review of response from Luckey McDowell to same. | AUTO.AUTO-102 | 10/19/14 | 0.20 | 860.00 |
| DRE | Review and comment on draft motion to assume leases and order (.6); analyze assumption issues (.5). | AUTO.AUTO-102 | 10/20/14 | 1.10 | 400.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 10/20/14 | 0.40 | 400.00 |
| BLE | E-mail from L. Heilman regarding Ace and Westchester late-filed claim stipulation. | AUTO.AUTO-107 | 10/20/14 | 0.10 | 580.00 |
| BLE | Analysis regarding disclosure statement objection issues. | AUTO.AUTO-116 | 10/20/14 | 0.20 | 580.00 |
| SLH | Receipt and review of emails and information regarding lease rejection. | AUTO.AUTO-102 | 10/20/14 | 0.60 | 725.00 |
| SLH | Receipt and review of information and drafts regarding AZI motion to lift the stay. | AUTO.AUTO-118 | 10/20/14 | 0.50 | 725.00 |
| SLH | Receipt and review of information and drafts regarding Bank of America program. | AUTO.AUTO-105 | 10/20/14 | 0.80 | 725.00 |
| SLH CRJ:RE | Work on Omar Alaniz regarding filing motions today | AUTO.AUTO | 10/20/14 | 0.70 | 725.00 |

Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

Invoice Date:     November 7, 2014
Invoice No.:      3773523

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      28

| | | | | | |
|---|---|---|---|---|---|
| | to enable hearings to go forward on November 18, 2014. | TO-106 | | | |
| SLH | Review of information regarding fee statements for investment bankers. | AUTO.AUTO-111 | 10/20/14 | 0.20 | 725.00 |
| CRJ | Review of correspondence from Arik Preis regarding comments to lease motion and order and response from Nathaniel Holzer regarding same. | AUTO.AUTO-102 | 10/20/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Jeff Horowitz regarding Lazard's September invoice. | AUTO.AUTO-110 | 10/20/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding lease assumption motion. | AUTO.AUTO-102 | 10/20/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding lease cure issues. | AUTO.AUTO-102 | 10/20/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding approval of lease assumption motion and drafting response to same. | AUTO.AUTO-102 | 10/20/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Eastlake regarding lease assumption and response to same. | AUTO.AUTO-102 | 10/20/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding status of Motion to Clarify. | AUTO.AUTO-116 | 10/20/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Alexander Svoyskiy regarding Rothschild September invoice. | AUTO.AUTO-111 | 10/20/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz regarding Motion to Clarify and response from Arik Preis regarding same. | AUTO.AUTO-116 | 10/20/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz to Robert Tannor regarding claim objection. | AUTO.AUTO-107 | 10/20/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Eastlake regarding hearing. | AUTO.AUTO-113 | 10/20/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Bryan Elwood regarding deadline for D.S. objection and response from Nancy Mitchell and Shari Heyen to same. | AUTO.AUTO-116 | 10/20/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | |
|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:     29

| | | | | | |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Joshua Cohen regarding UHY monthly fee statement. | AUTO.AUTO-111 | 10/20/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding additional comment to lease assumption order. | AUTO.AUTO-102 | 10/20/14 | 0.10 | 860.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 10/21/14 | 0.40 | 400.00 |
| DRE | Correspondence with O. Alaniz regarding second interim fee applications (.2); correspondence with J. Horowitz regarding same (.1). | AUTO.AUTO-110 | 10/21/14 | 0.30 | 400.00 |
| DRE | Analyze claim issues (.9); telephone conference with G. Hesse regarding third omnibus objection (.2); correspondence with O. Alaniz and Alvarez team regarding claim issues (.3); review claim analysis update spreadsheet (.5); and telephone conference with D. Schultz regarding claim objection (.2). | AUTO.AUTO-107 | 10/21/14 | 2.10 | 400.00 |
| BLE | Draft second interim fee application. | AUTO.AUTO-110 | 10/21/14 | 0.80 | 580.00 |
| BLE | E-mail to I. Roberts regarding disclosure statement issue. | AUTO.AUTO-116 | 10/21/14 | 0.10 | 580.00 |
| SLH | Review of emails and information regarding Holdco. | AUTO.AUTO-116 | 10/21/14 | 0.30 | 725.00 |
| SLH | Emails to and from potential creditor representatives. | AUTO.AUTO-116 | 10/21/14 | 0.40 | 725.00 |
| MLH | Emails/Calls regarding creditor representative interviews. | AUTO.AUTO-116 | 10/21/14 | 1.20 | 560.00 |
| MLH | Call with Debtors counsel. | AUTO.AUTO-106 | 10/21/14 | 0.30 | 560.00 |
| CRJ | Review of language for lease assumption order and correspondence regarding same from Pete Holzer. | AUTO.AUTO-102 | 10/21/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz regarding rescheduled hearings. | AUTO.AUTO-106 | 10/21/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

# GREENBERG TRAURIG, LLP

Invoice Date:     November 7, 2014
Invoice No.:      3773523

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       30

| CRJ | Review of correspondence to candidates for Creditor Representative regarding interview schedules. | AUTO.AUTO-116 | 10/21/14 | 0.20 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Attend conference call with Debtors and Lenders Representatives regarding pending matters. | AUTO.AUTO-116 | 10/21/14 | 0.50 | 860.00 |
| CRJ | Review and analysis of correspondence from Michael Frishberg regarding Prime Clerk's invoice. | AUTO.AUTO-111 | 10/21/14 | 0.30 | 860.00 |
| DRE | Claims update call with L. McDowell, O. Alaniz and Alvarez team (.3); prepare for same (.3); analyze claim issues (.9); telephone conference with G. Hesse regarding claim objection (.1); review FT Seismic claim and notice of transfer of claim (.7). | AUTO.AUTO-107 | 10/22/14 | 2.30 | 400.00 |
| DRE | Analyze operational issues. | AUTO.AUTO-105 | 10/22/14 | 0.50 | 400.00 |
| DRE | Review objections to disclosure statement filed by Richard Degner and Pete Geirev (.9); review objection filed by Tannor (.4). | AUTO.AUTO-116 | 10/22/14 | 1.30 | 400.00 |
| BLE | Analysis regarding objections to the disclosure statement. | AUTO.AUTO-116 | 10/22/14 | 0.20 | 580.00 |
| SLH | Telephone conference with creditors regarding plan and claims traders. | AUTO.AUTO-114 | 10/22/14 | 0.40 | 725.00 |
| SLH | Attend operations call. | AUTO.AUTO-105 | 10/22/14 | 0.50 | 725.00 |
| SLH | Work with D. Eastlake regarding claims resolution and updates (.4); review of claims information (.4); review of information regarding creditor representation under plan (.3). | AUTO.AUTO-107 | 10/22/14 | 1.10 | 725.00 |
| SLH | Circulate agenda for Committee meeting and prepare for same. | AUTO.AUTO-114 | 10/22/14 | 0.70 | 725.00 |
| MLH | Call regarding claims issues. | AUTO.AUTO-107 | 10/22/14 | 0.70 | 560.00 |
| MLH | Call with Debtors/UCC. | AUTO.AUTO-114 | 10/22/14 | 0.70 | 560.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | | | Invoice Date: | November 7, 2014 |
| | | | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:      31

| CRJ | Review of Objection to Disclosure Statement by Tannor Capital. | AUTO.AUTO-116 | 10/22/14 | 0.20 | 860.00 |
|-----|-----|-----|-----|-----|-----|
| CRJ | Review and analysis of correspondence from Arik Preis regarding Akin invoice. | AUTO.AUTO-111 | 10/22/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from David Eastlake regarding objection to Creation Design's claim and resolution and response to same. | AUTO.AUTO-107 | 10/22/14 | 0.20 | 860.00 |
| CRJ | Review and analysis of Objection to Debtor's Disclosure Statement by STRM Members. | AUTO.AUTO-116 | 10/22/14 | 0.20 | 860.00 |
| CRJ | Review of Objection to Disclosure Statement by Richard Degne. | AUTO.AUTO-116 | 10/22/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding draft of Committee agenda and telephone conference with Shari Heyen regarding agenda and hearing. | AUTO.AUTO-114 | 10/22/14 | 0.30 | 860.00 |
| CRJ | Review of Second Application for Compensation for Jordan, Hyden. | AUTO.AUTO-111 | 10/22/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson regarding formation of Non-Debtor subsidiary and status. | AUTO.AUTO-116 | 10/22/14 | 0.20 | 860.00 |
| DRE | Attend telephonic Committee meeting (.8); prepare for same (1.0); telephone conference with S. Heyen and M. Pullicino regarding case update (.4); draft minutes for Committee meeting (.7). | AUTO.AUTO-114 | 10/23/14 | 2.90 | 400.00 |
| DRE | Analyze claim issues (.9); telephone conference with G. Hesse regarding claim objection (.2); further review of claim issues and objections (.5). | AUTO.AUTO-107 | 10/23/14 | 1.60 | 400.00 |
| DRE | Analyze plan issues, including the proposed rights offering. | AUTO.AUTO-116 | 10/23/14 | 1.70 | 400.00 |
| BLE | Analysis regarding claims objection issues. | AUTO.AUTO-107 | 10/23/14 | 0.10 | 580.00 |
| BLE | Analysis regarding second interim fee application preparation and issues. | AUTO.AUTO-110 | 10/23/14 | 0.10 | 580.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

# GREENBERG TRAURIG, LLP

| | | Invoice Date: | November 7, 2014 |
| | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:      32

| SLH | Review all objections to the Disclosure Statement (.6); telephone conference with Omar Alaniz regarding objections to Disclosure Statement (.5); emails from Omar Alaniz regarding objections and evidence (.5). | AUTO.AUTO-116 | 10/23/14 | 1.60 | 725.00 |
| SLH | Prepare for and attend Committee meeting. | AUTO.AUTO-114 | 10/23/14 | 2.00 | 725.00 |
| SLH | Follow up with D. Hollander regarding rights offering. | AUTO.AUTO-116 | 10/23/14 | 0.60 | 725.00 |
| SLH | Review information from creditor representatives (.8); interview creditor representatives (1.0); follow up with creditor representative candidates regarding proposals (.5). | AUTO.AUTO-116 | 10/23/14 | 2.30 | 725.00 |
| SLH | Answer questions for creditors regarding claim objections in an effort to resolve them without a hearing (.7); review claim analysis prepared by Alvarez (.5). | AUTO.AUTO-107 | 10/23/14 | 1.20 | 725.00 |
| SLH | Telephone conference with Marcus Pullicino regarding objections to the disclosure statement. | AUTO.AUTO-116 | 10/23/14 | 0.50 | 725.00 |
| MLH | Calls/Interviews with potential creditor representatives. | AUTO.AUTO-116 | 10/23/14 | 1.20 | 560.00 |
| MLH | Email regarding claim/review back up materials. | AUTO.AUTO-107 | 10/23/14 | 0.30 | 560.00 |
| CRJ | Review of correspondence from Omar Alaniz regarding AZI Lift Stay Motion. | AUTO.AUTO-118 | 10/23/14 | 0.10 | 860.00 |
| CRJ | Review and analysis of correspondence from Matt Hinker regarding Province statement of qualifications for Creditor Representative. | AUTO.AUTO-116 | 10/23/14 | 0.20 | 860.00 |
| CRJ | Attend telephone Creditor's Committee meeting. | AUTO.AUTO-114 | 10/23/14 | 0.70 | 860.00 |
| CRJ | Review of correspondence regarding Creditor Representative interview. | AUTO.AUTO-116 | 10/23/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding list of Creditor Representative candidates and drafting | AUTO.AUTO-116 | 10/23/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

DUPLICATE COPY

GREENBERG TRAURIG, LLP

| | | | Invoice Date: | November 7, 2014 |
|---|---|---|---|---|
| | | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:    33

| | | | | | |
|---|---|---|---|---|---|
| | response to same. | | | | |
| CRJ | Review of correspondence from John Riebel and response to objection to claim. | AUTO.AU TO-107 | 10/23/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Matt Hinker regarding Creditor Representative interviews and drafting response to same. | AUTO.AU TO-116 | 10/23/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding notice of rescheduled hearing and drafting response to same. | AUTO.AU TO-106 | 10/23/14 | 0.20 | 860.00 |
| NAM | Interviewed potential creditor representatives. | AUTO.AU TO-114 | 10/23/14 | 0.70 | 1020.00 |
| JRD | Reviewing and preparing analysis of motion to assume Bin Houfan agreement. | AUTO.AU TO-102 | 10/24/14 | 1.10 | 450.00 |
| JRD | Reviewing and preparing analysis of Acoustic Zoom stay relief motion. | AUTO.AU TO-118 | 10/24/14 | 0.40 | 450.00 |
| DRE | Analyze claim issues (2.4); draft withdrawal of objection to claim (.8); revise same (.3). | AUTO.AU TO-107 | 10/24/14 | 3.50 | 400.00 |
| DRE | Review Debtors' motion to lift stay. | AUTO.AU TO-118 | 10/24/14 | 0.40 | 400.00 |
| DRE | Review revised backstop conversion agreement. | AUTO.AU TO-116 | 10/24/14 | 0.90 | 400.00 |
| DRE | Update case calendar. | AUTO.AU TO-106 | 10/24/14 | 0.20 | 400.00 |
| DRE | Review September monthly operating report. | AUTO.AU TO-105 | 10/24/14 | 0.40 | 400.00 |
| BLE | Draft second interim fee application. | AUTO.AU TO-110 | 10/24/14 | 2.20 | 580.00 |
| SLH | Analysis of Bin Houfin motion. | AUTO.AU TO-107 | 10/24/14 | 0.50 | 725.00 |
| SLH | Interview creditor representatives. | AUTO.AU TO-116 | 10/24/14 | 1.00 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | | | | Invoice Date: | November 7, 2014 |
| | | | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:   34

| SLH | Work with all counsel regarding plan, disclosure statements and backstop agreement. | AUTO.AUTO-116 | 10/24/14 | 2.60 | 725.00 |
|-----|-----|-----|-----|-----|-----|
| MLH | Interviews/calls with potential creditor representatives. | AUTO.AUTO-116 | 10/24/14 | 1.20 | 560.00 |
| CRJ | Telephone conference with Shari Heyen regarding Creditor Representative interviews and strategy. | AUTO.AUTO-116 | 10/24/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen and from Nancy Mitchell regarding investment banker fee reduction notices. | AUTO.AUTO-111 | 10/24/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding revised Ballots and Committee issues. | AUTO.AUTO-116 | 10/24/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Eastlake and resolution of Claim Objection of Creation Design and status, and response to same. | AUTO.AUTO-107 | 10/24/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz regarding September monthly operating report. | AUTO.AUTO-119 | 10/24/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding Second Amended Backstop Agreement. | AUTO.AUTO-116 | 10/24/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding Second Amended Plan and Disclosure Statement and response from Jason Rubin regarding same. | AUTO.AUTO-116 | 10/24/14 | 0.20 | 860.00 |
| NAM | Reviewed plan issues and documents regarding the same. | AUTO.AUTO-116 | 10/24/14 | 2.10 | 1020.00 |
| MLH | Review revised plan documents/comments to documents. | AUTO.AUTO-116 | 10/26/14 | 1.30 | 560.00 |
| CRJ | Review of correspondence from Bryan Henderson regarding revised Rights offering procedures. | AUTO.AUTO-116 | 10/26/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen and Nancy Mitchell regarding review of revised documents. | AUTO.AUTO-116 | 10/26/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

| | | | Invoice Date: | November 7, 2014 |
| | | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:    35

| CRJ | Review of correspondence from Nancy Mitchell regarding comments to Revised Plan and Disclosure Statement. | AUTO.AU TO-116 | 10/26/14 | 0.20 | 860.00 |
|-----|-----|-----|-----|-----|-----|
| CRJ | Review of correspondence from Shari Heyen and Nancy Mitchell regarding strategy for response to Debtor's Revised Plan and Disclosure Statement and drafting response to same. | AUTO.AU TO-116 | 10/26/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Andrew Torgove regarding conference call about Plan and response to same. | AUTO.AU TO-116 | 10/26/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding amended Plan and Disclosure Statement. | AUTO.AU TO-114 | 10/26/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Diane Persky regarding status of Plan and bankruptcy case. | AUTO.AU TO-106 | 10/26/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence regarding review of revised documents by Committee. | AUTO.AU TO-114 | 10/26/14 | 0.10 | 860.00 |
| CRJ | Review and analysis of Debtor's Second Amended Plan and Disclosure Statement and drafting correspondence regarding comments to same. | AUTO.AU TO-116 | 10/26/14 | 2.00 | 860.00 |
| NAM | Reviewed revised documents regarding Plan and DS and circulated comments. | AUTO.AU TO-116 | 10/26/14 | 2.10 | 1020.00 |
| JRD | Analyzing plan and disclosure statement regarding SEI issues and creditor representative ability to bring claims against SEI following confirmation | AUTO.AU TO-116 | 10/27/14 | 2.30 | 450.00 |
| DRE | Review amended disclosure statement, plan and plan-related documents (1.7); review DIP Lenders' comments to same (1.7); analyze plan issues (1.2); internal call with GT Team regarding plan issues (.8); detailed correspondence with Committee regarding same (.4); correspondence with Debtors and DIP Lenders regarding same (.4); detailed review of rights offering procedures (.6). | AUTO.AU TO-116 | 10/27/14 | 6.80 | 400.00 |
| DRE | Follow-up on creditor inquiries. | AUTO.AU TO-114 | 10/27/14 | 0.30 | 400.00 |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

Invoice Date: November 7, 2014
Invoice No.: 3773523

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter: 151759.010100 -- Autoseis, Inc.
Page: 36

| DRE | Correspondence with G. Hesse regarding claim objection. | AUTO.AUTO-107 | 10/27/14 | 0.10 | 400.00 |
|-----|-----|-----|-----|-----|-----|
| SLH | Review and analysis of amended plan, disclosure statement and related documents (including multiple versions of these documents)(3.2); call with Committee professionals regarding same and strategy regarding amendments (.7). | AUTO.AUTO-116 | 10/27/14 | 3.90 | 725.00 |
| SLH | Telephone conference with Jim Prince regarding objections to disclosure statement. | AUTO.AUTO-116 | 10/27/14 | 0.20 | 725.00 |
| MLH | Call regarding plan/disclosure statement. | AUTO.AUTO-116 | 10/27/14 | 0.80 | 560.00 |
| MLH | Review blacklines of plan documents and emails regarding same. | AUTO.AUTO-116 | 10/27/14 | 1.10 | 560.00 |
| PR | Review Lazard Fee Notice in relation to Backstop Agreement and consult with S. Heyen regarding same. | AUTO.AUTO-116 | 10/27/14 | 0.30 | 470.00 |
| CRJ | Review and analysis of correspondence from Jason Rubin and Revised Plan and Disclosure Statement. | AUTO.AUTO-116 | 10/27/14 | 1.60 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding Plan timetable. | AUTO.AUTO-116 | 10/27/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jesse Brush regarding revised Rights Offering Procedures. | AUTO.AUTO-116 | 10/27/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jim Prince and revisions to Plan and draft of Liquidation Analysis. | AUTO.AUTO-116 | 10/27/14 | 0.40 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz regarding Disclosure Statement Order and Ballots. | AUTO.AUTO-116 | 10/27/14 | 0.40 | 860.00 |
| CRJ | Conference call with GT Team regarding Revised Second Amended Plan and Disclosure Statement. | AUTO.AUTO-116 | 10/27/14 | 0.50 | 860.00 |
| CRJ | Telephone conference with Milo Segner regarding being candidate for Creditor Representative. | AUTO.AUTO-116 | 10/27/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding comments to Revised Plan and Disclosure Statement. | AUTO.AUTO-116 | 10/27/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID: 13-3613083

GREENBERG TRAURIG, LLP

Invoice Date:     November 7, 2014
Invoice No.:      3773523

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       37

| CRJ | Review of correspondence from Shari Heyen regarding review of Plan and Disclosure Statement by Committee. | AUTO.AUTO-114 | 10/27/14 | 0.10 | 860.00 |
|-----|---|---|---|---|---|
| CRJ | Review of correspondence to Debtor's and Lender's counsel regarding Committee's comments to Revised Plan and Disclosure Statement. | AUTO.AUTO-116 | 10/27/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jesse Brush regarding revised Rights Offering Procedure. | AUTO.AUTO-116 | 10/27/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding comments to Disclosure Statement order. | AUTO.AUTO-116 | 10/27/14 | 0.20 | 860.00 |
| CRJ | Review and analysis of correspondence from Arik Preis regarding response to Committee's comments to Plan and response from Nancy Mitchell to same. | AUTO.AUTO-116 | 10/27/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from David Eastlake and Nancy Mitchell regarding revised Rights Offering Procedure. | AUTO.AUTO-116 | 10/27/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz and Notice of Quarterly Payments to Ordinary Course Professionals. | AUTO.AUTO-111 | 10/27/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell to Luckey McDowell regarding Plan timetable. | AUTO.AUTO-116 | 10/27/14 | 0.10 | 860.00 |
| CRJ | Review and analysis of correspondence from Nancy Mitchell regarding comments to Akin revised Plan. | AUTO.AUTO-116 | 10/27/14 | 0.20 | 860.00 |
| NAM | Reviewed documents and calls and emails regarding same. | AUTO.AUTO-116 | 10/27/14 | 4.30 | 1020.00 |
| DPN | Receipt of correspondence from S. Heyen regarding second amended plan of reorganization; telephone conference with S. Heyen regarding plan and Disputed Ownership Funds;  review of plan; analysis of Disputed Ownership Fund rules; correspondence with S. Heyen regarding same. | AUTO.AUTO-116 | 10/27/14 | 2.10 | 695.00 |
| JRD | Analyzing plan and disclosure statement regarding SEI issues and creditor representative ability to bring | AUTO.AUTO-116 | 10/28/14 | 1.70 | 450.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | November 7, 2014 | |
| | | Invoice No.: | 3773523 | |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      38

| | | | | | |
|---|---|---|---|---|---|
| | claims against SEI following confirmation. | | | | |
| DRE | Attend to filing of notice of withdrawal of objection (.3); correspondence with G. Hesse regarding same (.1). | AUTO.AUTO-107 | 10/28/14 | 0.40 | 400.00 |
| DRE | Telephone conference with D. Persky regarding status of case. | AUTO.AUTO-114 | 10/28/14 | 0.20 | 400.00 |
| DRE | Review and analyze further amended plan documents (2.3); revise disclosure statement (2.4); analyze plan issues (3.6). | AUTO.AUTO-116 | 10/28/14 | 8.30 | 400.00 |
| BLE | Draft second interim fee application. | AUTO.AUTO-110 | 10/28/14 | 3.30 | 580.00 |
| SLH | Telephone conference with Luckey McDowell regarding SEI matter and tax structure under the amended plan. | AUTO.AUTO-116 | 10/28/14 | 0.20 | 725.00 |
| SLH | Attend tax call with DIP Lenders' counsel and Debtors' counsel (.5); follow up with Committee regarding same (.7); three telephone conferences with Bryan Henderson regarding tax questions (.6). | AUTO.AUTO-116 | 10/28/14 | 1.80 | 725.00 |
| SLH | Review language in revised plan and disclosure statement regarding SEI transaction (.8); analysis regarding same (1.2); review revised plan and disclosure statement (1.5). | AUTO.AUTO-116 | 10/28/14 | 3.50 | 725.00 |
| SLH | Conference with Debtors' counsel and DIP Lenders' counsel regarding plan and disclosure revisions (.7); internal call with team regarding same (.5); telephone conference with N. Mitchell regarding plan (.3). | AUTO.AUTO-116 | 10/28/14 | 1.50 | 725.00 |
| SLH | Follow up regarding creditor representatives. | AUTO.AUTO-116 | 10/28/14 | 0.20 | 725.00 |
| SLH | Work with Debtors' counsel regarding amended plan and disclosure statement, including review of multiple emails regarding same. | AUTO.AUTO-116 | 10/28/14 | 1.00 | 725.00 |
| MLH | Call with Debtors/Committee/Ad-Hoc Committee. | AUTO.AUTO-114 | 10/28/14 | 0.80 | 560.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | Invoice Date: | November 7, 2014 |
|---|---|---|
| | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      39

| MLH | Call with GT regarding plan/DS issues. | AUTO.AUTO-116 | 10/28/14 | 0.60 | 560.00 |
|---|---|---|---|---|---|
| MLH | Call with Akin/BB regarding plan/DS issues. | AUTO.AUTO-116 | 10/28/14 | 0.40 | 560.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding comments to Disclosure Statement Order and response from David Eastlake regarding same. | AUTO.AUTO-116 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Hollander regarding comments about Revised Plan. | AUTO.AUTO-114 | 10/28/14 | 0.10 | 860.00 |
| CRJ | Review and analysis of correspondence from Meggie Gilstrap and revised Plan and Disclosure Statement. | AUTO.AUTO-116 | 10/28/14 | 1.50 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen and Bryan Henderson regarding Plan tax issues. | AUTO.AUTO-116 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding telephone conference with Luckey McDowell regarding SEI update. | AUTO.AUTO-101 | 10/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding analysis of outcome of SEI claim. | AUTO.AUTO-101 | 10/28/14 | 0.10 | 860.00 |
| CRJ | Conference call with Debtor's and Lender's counsel regarding revised Plan-related documents and SEI claim issues. | AUTO.AUTO-116 | 10/28/14 | 0.70 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell and Shari Heyen regarding objection to Disclosure Statement and comments to Disclosure Statement Order. | AUTO.AUTO-116 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Telephone conference with Nancy Mitchell and Shari Heyen regarding strategy for resolution of Plan issues and SEI contract. | AUTO.AUTO-116 | 10/28/14 | 0.60 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding witness list and agenda for Disclosure Statement hearing and drafting response to same. | AUTO.AUTO-116 | 10/28/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson regarding revised Rights Offering Procedures. | AUTO.AUTO-116 | 10/28/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | | | Invoice Date: | November 7, 2014 |
| | | | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       40

| CRJ | Review of correspondence from Arik Preis regarding comments to Disclosure Statement hearing Agenda and Exhibit List. | AUTO.AUTO-116 | 10/28/14 | 0.10 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Arik Preis regarding Noteholder request for extension. | AUTO.AUTO-116 | 10/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from GT Group regarding issues and Disclosure Statement Order. | AUTO.AUTO-116 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Eastlake regarding comments to revised Disclosure Statement. | AUTO.AUTO-116 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence regarding strategy for Committee call and agenda for meeting. | AUTO.AUTO-114 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Eastlake to Debtor's and Lender's counsel regarding revisions to Disclosure Statement. | AUTO.AUTO-116 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson regarding revised Second Amended Backstop Agreement. | AUTO.AUTO-116 | 10/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Eastlake to Committee regarding further revised Plan-related documents. | AUTO.AUTO-114 | 10/28/14 | 0.10 | 860.00 |
| CRJ | Review of response from Timm Raymond Sweeney Trust to objection to equity interest. | AUTO.AUTO-107 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding telephone conference with Arik Preis and Luckey McDowell regarding SEI Plan issues. | AUTO.AUTO-116 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding additional comments to revised Plan-related documents. | AUTO.AUTO-116 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding ordinary course professionals' fees. | AUTO.AUTO-111 | 10/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding revised versions of Plan and Disclosure | AUTO.AUTO-116 | 10/28/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | Invoice Date: | November 7, 2014 |
|---|---|---|---|
| | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      41

| | | | | | |
|---|---|---|---|---|---|
| | Statement. | | | | |
| CRJ | Review of correspondence from David Eastlake to Committee regarding revised Plan documents. | AUTO.AUTO-114 | 10/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding revised liquidation analysis and response from Arik Preis to same. | AUTO.AUTO-116 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence regarding strategy and options for SEI issue for Committee. | AUTO.AUTO-101 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen and Nancy Mitchell regarding Committee support for Plan and SEI contract. | AUTO.AUTO-114 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding comments to revised Disclosure Statement. | AUTO.AUTO-116 | 10/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding Second Notice of Quarterly Ordinary Course Payments and drafting response to same. | AUTO.AUTO-111 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson regarding final version of Rights Offering Procedures and responses to same. | AUTO.AUTO-116 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding strategy for Committee call. | AUTO.AUTO-114 | 10/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Eastlake regarding comments to Disclosure Statement Order. | AUTO.AUTO-116 | 10/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding status of Committee support letter and response from Nancy Mitchell to same. | AUTO.AUTO-116 | 10/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Eastlake regarding strategy for revised Plan documents. | AUTO.AUTO-114 | 10/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence regarding Committee call and strategy. | AUTO.AUTO-114 | 10/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding proposed language for Disclosure Statement. | AUTO.AUTO-116 | 10/28/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | November 7, 2014 | |
| | | | Invoice No.: | 3773523 | |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       42

| | | | | | |
|---|---|---|---|---|---|
| NAM | Reviewed and commented on documents; calls and emails regarding same. | AUTO.AUTO-116 | 10/28/14 | 4.20 | 1020.00 |
| DPN | Analysis of tax consequences of debt exchange. | AUTO.AUTO-116 | 10/28/14 | 1.60 | 695.00 |
| DPN | Review of disclosure agreement and plan. | AUTO.AUTO-116 | 10/28/14 | 1.20 | 695.00 |
| DPN | Tax conference call with Baker Botts & Akin Gump; telephone conference with D. Hollender. | AUTO.AUTO-116 | 10/28/14 | 0.80 | 695.00 |
| DPN | Telephone conference with D. Hollender regarding plan tax issues. | AUTO.AUTO-116 | 10/28/14 | 0.50 | 695.00 |
| DRE | Analyze operational issues. | AUTO.AUTO-105 | 10/29/14 | 0.60 | 400.00 |
| DRE | Analyze claim issues (1.5); telephone conferences with T. Sweeney regarding responses to omnibus objection (.4); draft stipulation resolving same (.9); draft stipulation regarding FT seismic claim (1.6); correspondence with O. Alaniz regarding same (.2). | AUTO.AUTO-107 | 10/29/14 | 4.60 | 400.00 |
| DRE | Attend telephonic Committee meeting (.5); draft minutes for same (.4). | AUTO.AUTO-114 | 10/29/14 | 0.90 | 400.00 |
| BLE | Draft second interim fee application and conduct related analysis. | AUTO.AUTO-110 | 10/29/14 | 2.90 | 580.00 |
| SLH | Attend to last minute changes to the plan documents prior to the hearing, and work on resolution of three pending objections to the disclosure statement. | AUTO.AUTO-116 | 10/29/14 | 1.90 | 725.00 |
| SLH | Work with Committee regarding call today. | AUTO.AUTO-114 | 10/29/14 | 0.50 | 725.00 |
| SLH | Travel to Corpus Christi for October 30, 2014 hearing (billed at 1/2 rate). | AUTO.AUTO-115 | 10/29/14 | 1.90 | 725.00 |
| SLH | Attend operations call. | AUTO.AUTO-105 | 10/29/14 | 0.50 | 725.00 |
| SLH | Attend Committee call. | AUTO.AUTO-116 | 10/29/14 | 0.50 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

| | | | Invoice Date: | November 7, 2014 |
| | | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       43

| | | | | | |
|------|-------------------------------------------------------------------------------------------------|-------------------|----------|------|--------|
| | | TO-114 | | | |
| SLH | Work with Mr. Jessup regarding October 30, 2014 hearing. | AUTO.AUTO-113 | 10/29/14 | 0.70 | 725.00 |
| SLH | Answer questions for Committee members regarding disclosure Statement. | AUTO.AUTO-114 | 10/29/14 | 0.60 | 725.00 |
| MLH | Review stipulation regarding claims/email regarding same. | AUTO.AUTO-107 | 10/29/14 | 0.20 | 560.00 |
| CRJ | Review of correspondence from and to Chris Matthews regarding Committee meeting. | AUTO.AUTO-114 | 10/29/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding Committee call. | AUTO.AUTO-114 | 10/29/14 | 0.10 | 860.00 |
| CRJ | Attend operations call with Debtor's management. | AUTO.AUTO-105 | 10/29/14 | 0.40 | 860.00 |
| CRJ | Telephone conference with Nancy Mitchell and Shari Heyen regarding strategy for Plan support and Disclosure Statement hearing. | AUTO.AUTO-116 | 10/29/14 | 0.50 | 860.00 |
| CRJ | Review of Debtor's Witness and Exhibit List as amended for Disclosure Statement hearing and response from Arik Preis regarding same. | AUTO.AUTO-116 | 10/29/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding revised Witness List and response from Arik Preis to same. | AUTO.AUTO-116 | 10/29/14 | 0.20 | 860.00 |
| CRJ | Attend telephonic Creditor's Committee meeting. | AUTO.AUTO-114 | 10/29/14 | 0.50 | 860.00 |
| CRJ | Travel to Corpus Christi for hearings. | AUTO.AUTO-115 | 10/29/14 | 3.00 | 860.00 |
| CRJ | Review of correspondence regarding conference call about SEI claim and drafting response to same. | AUTO.AUTO-101 | 10/29/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding Plan-related documents filed by Debtors. | AUTO.AUTO-116 | 10/29/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Eastlake and | AUTO.AUTO | 10/29/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | |
|---|---|---|
| | Invoice Date: | November 7, 2014 |
| | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       44

| | | | | | |
|---|---|---|---|---|---|
| | draft of stipulation resolving Sweeney claims objection. | TO-107 | | | |
| CRJ | Review of correspondence to Committee regarding Creditor Representative Candidates. | AUTO.AUTO-114 | 10/29/14 | 0.10 | 860.00 |
| CRJ | Conference with Luckey McDowell regarding status of objections to Disclosure Statement and strategy for hearing. | AUTO.AUTO-116 | 10/29/14 | 0.20 | 860.00 |
| NAM | Reviewed Plan documents. | AUTO.AUTO-116 | 10/29/14 | 5.40 | 1020.00 |
| DPN | Preparation for conference call; participation in conference call regarding plan. | AUTO.AUTO-114 | 10/29/14 | 0.90 | 695.00 |
| DRE | Analyze claim issues (3.2); telephone call to M. Bienenstock regarding Tanner Capital claim objection (.2); correspondence with O. Alaniz and Alvarez regarding Atmos Energy response to claim objection (.4); draft notice of withdrawal of claim objection (.3); telephone conference with Joe Podesta regarding claim objection (.3); correspondence with T. Berghman regarding notice of withdrawal (.2). | AUTO.AUTO-107 | 10/30/14 | 4.60 | 400.00 |
| SLH | Telephone conference with Glenn Seigal regarding SEI. | AUTO.AUTO-101 | 10/30/14 | 0.20 | 725.00 |
| SLH | Attend to orders and resolution of objections to the disclosure statement prior to the hearing (1.0); attend hearing regarding disclosure statement (.5); conference with U.S. Trustee regarding next steps (.3). | AUTO.AUTO-116 | 10/30/14 | 1.80 | 725.00 |
| SLH | Travel from Corpus Christi to Houston (billed at 1/2 rate). | AUTO.AUTO-115 | 10/30/14 | 1.90 | 725.00 |
| SLH | Emails to Arik Preis regarding SEI complaint. | AUTO.AUTO-101 | 10/30/14 | 0.20 | 725.00 |
| CRJ | Preparation for and attendance at hearing on Debtor's Second Amended Disclosure Statement and conference with Debtor's counsel regarding revisions to proposed order and Disclosure Statement. | AUTO.AUTO-113 | 10/30/14 | 1.00 | 860.00 |
| CRJ | Review of correspondence to Committee regarding | AUTO.AUTO-114 | 10/30/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | | | Invoice Date: | November 7, 2014 |
| | | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      45

| | | | | | |
|------|------|------|------|------|------|
| | Disclosure Statement hearing. | TO-114 | | | |
| CRJ | Review of correspondence from Bryan Henderson regarding draft of 8-K disclosure. | AUTO.AU TO-121 | 10/30/14 | 0.10 | 860.00 |
| CRJ | Return travel to Dallas from hearing. | AUTO.AU TO-115 | 10/30/14 | 3.00 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson regarding formation documents for Global Geophysical Services LLC. | AUTO.AU TO-116 | 10/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Eastlake regarding settlement stipulation with Tim Sweeney and drafting response to same. | AUTO.AU TO-107 | 10/30/14 | 0.20 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding options for resolution of SEI claims under Plan. | AUTO.AU TO-116 | 10/30/14 | 0.20 | 860.00 |
| CRJ | Review of Notice of Order approving Disclosure Statement. | AUTO.AU TO-116 | 10/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence regarding claims objection strategy. | AUTO.AU TO-107 | 10/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence regarding potential candidates for Creditor Representative. | AUTO.AU TO-116 | 10/30/14 | 0.10 | 860.00 |
| CRJ | Review of Courtroom Minutes from hearing on Disclosure Statement. | AUTO.AU TO-116 | 10/30/14 | 0.10 | 860.00 |
| CRJ | Telephone conference with Shari Heyen and Nancy Mitchell regarding strategy for resolving SEI claim and Plan issues. | AUTO.AU TO-116 | 10/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding formation documents. | AUTO.AU TO-116 | 10/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding comments to 8-K draft. | AUTO.AU TO-121 | 10/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding copies of Plan-related documents for mailing to creditors. | AUTO.AU TO-116 | 10/30/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

Invoice Date:     November 7, 2014
Invoice No.:      3773523

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:      151759.010100 -- Autoseis, Inc.
Page:        46

| | | | | | |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Bryan Henderson regarding comments to draft 8-K. | AUTO.AUTO-121 | 10/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from James Moore regarding deadline for certification and response from Shari Heyen to same. | AUTO.AUTO-116 | 10/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding certification issue. | AUTO.AUTO-116 | 10/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Hollander regarding drafts of GGS Holdings formation documents. | AUTO.AUTO-116 | 10/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson regarding LOI's received by Rothschild. | AUTO.AUTO-101 | 10/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding revisions to Plan-related documents. | AUTO.AUTO-116 | 10/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen and James Moore regarding strategy for resolving certification issue. | AUTO.AUTO-116 | 10/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding comments to Plan-related documents. | AUTO.AUTO-116 | 10/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence regarding filing of Lazard notice. | AUTO.AUTO-110 | 10/30/14 | 0.10 | 860.00 |
| DRE | Review revised disclosure statement, plan and notice (.5); correspondence with Baker Botts and Akin teams regarding same (.3). | AUTO.AUTO-116 | 10/31/14 | 0.80 | 400.00 |
| DRE | Correspondence with J. Podesta regarding stipulation (.2); revise stipulation (.2); analyze claim issues (1.7). | AUTO.AUTO-107 | 10/31/14 | 2.10 | 400.00 |
| BLE | Analysis regarding potential liquidating trustee. | AUTO.AUTO-116 | 10/31/14 | 0.10 | 580.00 |
| BLE | Revise draft second interim fee application. | AUTO.AUTO-110 | 10/31/14 | 0.20 | 580.00 |
| SLH | Interview creditor representatives. | AUTO.AUTO-116 | 10/31/14 | 0.50 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | | Invoice Date: | November 7, 2014 |
| | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       47

| SLH | Review revisions to plan and disclosure statement (.5); telephone conference with Arik Preis regarding creditor representative and SEI transaction (.5); review LLC document (.5); conferences with Jimmy Moore regarding noteholder deadline (.4). | AUTO.AUTO-116 | 10/31/14 | 1.90 | 725.00 |
| SLH | Work with Baker Botts regarding LLC documents and follow up with the committee regarding same. | AUTO.AUTO-116 | 10/31/14 | 0.80 | 725.00 |
| CRJ | Review of correspondence from Arik Preis regarding comments to last version of Plan documents and response from Luckey McDowell to same. | AUTO.AUTO-116 | 10/31/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from James Moore regarding contacting Prime Clerk regarding certification issue and response from Nancy Mitchell to same. | AUTO.AUTO-116 | 10/31/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence regarding approval of final Plan-related documents and draft response to same. | AUTO.AUTO-116 | 10/31/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis and David Eastlake regarding final comment to Plan before approval. | AUTO.AUTO-116 | 10/31/14 | 0.20 | 860.00 |
| WHS | Review organizational documents and conferences and correspondence regarding the same. | AUTO.AUTO-101 | 10/31/14 | 4.30 | 670.00 |
| | Attorney Services: | | | 431.20 | $ 290,420.50 |

Para-Professional Services Rendered Through 10/31/14:

| | DESCRIPTION | TASK | DATE | HOURS | RATE |
|---|---|---|---|---|---|
| ECT | Update/distribute critical dates memorandum. | AUTO.AUTO-106 | 10/02/14 | 0.40 | 285.00 |
| GLJ | Review agenda for 10/15/14 hearing and coordinate Court Call telephonic appearances for N. Mitchell and S. Heyen. | AUTO.AUTO-113 | 10/14/14 | 0.80 | 265.00 |
| GLJ | Review omnibus claims objections one through five and prepare same for filing (1.2); file objections | AUTO.AUTO-107 | 10/16/14 | 2.20 | 265.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

Invoice Date:     November 7, 2014
Invoice No.:      3773523

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       48

electronically (1.0).

| | | | | | |
|---|---|---|---|---|---|
| ECT | Update/distribute critical dates memorandum. | AUTO.AUTO-106 | 10/16/14 | 0.10 | 285.00 |
| ECT | Update critical dates memorandum. | AUTO.AUTO-106 | 10/27/14 | 0.30 | 285.00 |
| GLJ | Prepare notice of reduction of professional fees by Lazard for filing (.4); file same electronically and confirm service of same (.3). | AUTO.AUTO-111 | 10/30/14 | 0.70 | 265.00 |
| GLJ | Review claims summary prepared by Alvarez and Marsal (.5); meet with D. Eastlake regarding same (.8); begin to review trade claims without pending objections (2.5); prepare notice of withdrawal of objection to claim of Atmos Energy for filing (.4); file same electronically (.3). | AUTO.AUTO-107 | 10/30/14 | 4.50 | 265.00 |

|  |  |  |
|---|---|---|
| Para-Professional Services: | 9.00 | $ 2,401.00 |
| Total All Services: | 440.20 | $ 292,821.50 |

Costs Advanced Through 10/31/14:

| | | | |
|---|---|---|---|
| E112 | VENDOR: Heyen, Shari L. INVOICE#: 0664682810151415 DATE: 10/15/2014  Court Costs; 05/20/14 - Court calls for hearings regarding Autoseis; Merchant: USBC SDTX | 05/20/14 | 23.74 |
| E112 | VENDOR: Heyen, Shari L. INVOICE#: 0664682810151415 DATE: 10/15/2014  Court Costs; 07/09/14 - Court Call regarding Autoseis; Merchant: USBC SDTX | 07/09/14 | 30.00 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071140 DATE: 9/22/2014  Tkt. No. 00 17490226402 - Jessup/Clifton R Jr Air/Rail Travel on 09/07/2014: DFW LGA DFW | 09/05/14 | 1,604.20 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071140 DATE: 9/22/2014  Tkt. No. 00 17490226402 - Jessup/Clifton R Jr Air/Rail Travel on 09/07/2014: Travel agency service fee | 09/05/14 | 39.00 |
| E124 | VENDOR: Heyen, Shari L. INVOICE#: 0672461410291343 DATE: 10/29/2014  Other; 09/08/14 - Courtcall - GGS Hearing; Merchant: Courtcall | 09/08/14 | 30.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

| | | Invoice Date: | November 7, 2014 |
| | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:     49

| | | | |
|---|---|---|---|
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071296 DATE: 9/29/2014  Tkt. No. 00 17490226460 - Jessup/Clifton R Jr Air/Rail Travel on 09/09/2014: LGA DFW | 09/08/14 | 236.00 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071296 DATE: 9/29/2014  Tkt. No. 00 17490226460 - Jessup/Clifton R Jr Air/Rail Travel on 09/09/2014: Travel agency service fee | 09/08/14 | 39.00 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071700 DATE: 10/6/2014  Tkt. No. 00 17492453946 - Jessup/Clifton R Jr Air/Rail Travel on 09/23/2014: DFW CRP DFW | 09/16/14 | 490.20 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071700 DATE: 10/6/2014  Tkt. No. 00 17492453946 - Jessup/Clifton R Jr Air/Rail Travel on 09/23/2014: Travel agency service fee | 09/16/14 | 39.00 |
| E123 | VENDOR: CourtCall, LLC - ACH INVOICE#: 6528949 DATE: 10/15/2014  Hearing Date Wednesday October 15 2014 Telephonic Appearance | 09/18/14 | 93.00 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-092114 DATE: 9/21/2014  Conferencing Services Invoice Date 140920 User HEY Client Code 151751 Matter Code 010100 | 09/21/14 | 17.71 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071864 DATE: 10/13/2014  Tkt. No. 00 17492453946 - Jessup/Clifton R Jr Air/Rail Travel on 09/23/2014: DFW CRP DFW | 09/22/14 | -490.20 |
| E106 | WestlawNext Research by ELWOOD,BRYAN L. | 09/24/14 | 93.80 |
| E124 | VENDOR: Yellow Cab Company (Texas) INVOICE#: 1320-008 DATE: 9/27/2014  Acct 013265  Ref 496572 Cab service 09/19/14 | 09/27/14 | 53.00 |
| E124 | VENDOR: Commonwealth Limousine Worldwide - ACH INVOICE#: 75686 DATE: 9/30/2014 Car Service on 9/9/2014 Pass: Shari Hayen from NY to LAG | 09/30/14 | 185.01 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071978 DATE: 10/20/2014  Tkt. No. 00 17494770486 - Jessup/Clifton R Jr Air/Rail Travel on 10/29/2014: DFW CRP DFW | 10/01/14 | 490.20 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071978 DATE: 10/20/2014  Tkt. No. 00 17494770486 - Jessup/Clifton R Jr Air/Rail Travel on 10/29/2014: Travel agency service fee | 10/01/14 | 39.00 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071978 DATE: 10/20/2014  Tkt. No. 00 17494770487 - Jessup/Clifton R Jr Air/Rail Travel on 10/14/2014: DFW CRP DFW | 10/01/14 | 490.20 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071978 DATE: 10/20/2014  Tkt. No. 00 17494770487 - Jessup/Clifton R Jr Air/Rail Travel on 10/14/2014: Travel agency service fee | 10/01/14 | 39.00 |
| E106 | Lexis Charges: 10/02/14 COLLIER SERVICE Requested by CRJ:RE | 10/02/14 | 0.02 |

Tax ID: 13-3613083

# GREENBERG TRAURIG, LLP

| | |
|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:    50

---

| | | | |
|---|---|---|---|
| | GTLAW, ALLBENDER Ref: 151759.010100 | | |
| E106 | Lexis Charges: 10/02/14 MATTHEW BENDER SERVICE Requested by GTLAW, ALLBENDER Ref: 151759.010100 | 10/02/14 | 37.50 |
| E106 | Lexis Charges: 10/02/14 NEXIS SERVICE Requested by GTLAW, ALLBENDER Ref: 151759.010100 | 10/02/14 | 0.01 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100514 DATE: 10/5/2014  Conferencing Services Invoice Date 140928 User HEY Client Code 151759 Matter Code 010100 | 10/05/14 | 8.79 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100514 DATE: 10/5/2014  Conferencing Services Invoice Date 141002 User HEY Client Code 151759 Matter Code 010100 | 10/05/14 | 10.65 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100514 DATE: 10/5/2014  Conferencing Services Invoice Date 141003 User HEY Client Code 151759 Matter Code 010100 | 10/05/14 | 2.90 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100514 DATE: 10/5/2014  Conferencing Services Invoice Date 141003 User HEY Client Code 151759 Matter Code 010100 | 10/05/14 | 7.29 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-100514 DATE: 10/5/2014  Conferencing Services Invoice Date 141001 User MDB Client Code 151759 Matter Code 010100 | 10/05/14 | 0.72 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-101314 DATE: 10/13/2014  Conferencing Services Invoice Date 141006 User DRX Client Code 151759 Matter Code 010100 | 10/13/14 | 2.51 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-101314 DATE: 10/13/2014  Conferencing Services Invoice Date 141006 User HEY Client Code 151759 Matter Code 010100 | 10/13/14 | 2.01 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-101314 DATE: 10/13/2014  Conferencing Services Invoice Date 141009 User PLU Client Code 151759 Matter Code 010100 | 10/13/14 | 9.21 |
| E111 | VENDOR: Eastlake, David INVOICE#: 0672244110221259 DATE: 10/22/2014  Hotel - Breakfast; 10/14/14 - Breakfast at Hotel (Corpus Christi Texas Hearing) | 10/14/14 | 18.16 |
| E111 | VENDOR: Eastlake, David INVOICE#: 0672244110221259 DATE: 10/22/2014  Dinner; 10/14/14 - Dinner at Houston Airport; Merchant: Chili's | 10/14/14 | 37.59 |
| E109 | VENDOR: Eastlake, David INVOICE#: 0672244110221259 DATE: 10/22/2014  Parking; 10/14/14 - Parking at Houston Airport | 10/14/14 | 19.00 |

CRJ:RE

Tax ID: 13-3613083

DUPLICATE COPY

# GREENBERG TRAURIG, LLP

|                    |                    |
|--------------------|--------------------|
| Invoice Date:      | November 7, 2014   |
| Invoice No.:       | 3773523            |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:      151759.010100 -- Autoseis, Inc.
Page:        51

| E110 | VENDOR: Eastlake, David INVOICE#: 0672244110221259 DATE: 10/22/2014  Car Service/Taxi; 10/14/14 - Taxi from Airport to Hotel | 10/14/14 | 25.00 |
|------|---|----------|--------|
| E110 | VENDOR: Eastlake, David INVOICE#: 0672244110221259 DATE: 10/22/2014  Airfare; 10/14/14 - Roundtrip airfare between Houston and Corpus Christi to attend hearing | 10/14/14 | 794.70 |
| E110 | VENDOR: Eastlake, David INVOICE#: 0672244110221259 DATE: 10/22/2014  Lodging; 10/14/14 - Hotel room and taxes(Hearing in Corpus Christi) | 10/14/14 | 194.35 |
| E111 | VENDOR: Eastlake, David INVOICE#: 0672244110221259 DATE: 10/22/2014  Lunch; 10/15/14 - Lunch at Corpus Christi Airport; Merchant: Tailwind | 10/15/14 | 19.90 |
| E109 | VENDOR: Eastlake, David INVOICE#: 0672244110221259 DATE: 10/22/2014  Mileage; 10/15/14 - Roundtrip Mileage to/from Houston Airport | 10/15/14 | 15.26 |
| E110 | VENDOR: Eastlake, David INVOICE#: 0672244110221259 DATE: 10/22/2014  Car Service/Taxi; 10/15/14 - Shuttle from Hotel to Airport | 10/15/14 | 5.00 |
| E101 | Copy; 543 Page(s) by 000528 | 10/29/14 | 81.45 |
| E101 | Copy; 228 Page(s) by 000528 | 10/29/14 | 34.20 |

|                            |               |
|----------------------------|---------------|
| Total Costs Advanced:      | $ 4,868.08    |
| Total Current:             | $ 297,689.58  |
| Less Courtesy Discount:    | $ (29,282.15) |
| Balance Forward:           | $ 158,123.52  |
| TOTAL DUE:                 | $ 426,530.95  |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

| | |
|---|---|
| Invoice Date: | November 7, 2014 |
| Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      52

Time Summary:

| Init | Attorney | Hours | Rate | Amount |
|------|----------|-------|------|--------|
| MDB | Mark D. Bloom | 0.90 | 875.00 | $787.50 |
| MJP | Maria J. DiConza | 6.20 | 875.00 | $5,425.00 |
| SMG | Scott M. Grossman | 5.90 | 625.00 | $3,687.50 |
| SLH | Shari L. Heyen | 91.20 | 725.00 | $66,120.00 |
| CRJ | Clifton R. Jessup, Jr. | 90.30 | 860.00 | $77,658.00 |
| NAM | Nancy A. Mitchell | 47.40 | 1,020.00 | $48,348.00 |
| DPN | Daniel P. Novakov | 7.10 | 695.00 | $4,934.50 |
| WHS | William H. Sultemeier | 4.30 | 670.00 | $2,881.00 |
| JRD | John R. Dodd | 7.40 | 450.00 | $3,330.00 |
| DRE | David Eastlake | 113.90 | 400.00 | $45,560.00 |
| MLH | Matthew L. Hinker | 38.80 | 560.00 | $21,728.00 |
| PR | Pamela Horowitz | 3.30 | 470.00 | $1,551.00 |
| BLE | Bryan L. Elwood | 14.50 | 580.00 | $8,410.00 |
| | Total Attorney | 431.20 | | 290,420.50 |

| Init | Para-Professional | Hours | Rate | Amount |
|------|-------------------|-------|------|--------|
| ECT | Elizabeth C. Thomas | 0.80 | 285.00 | $228.00 |
| GLJ | Gail L. Jamrok | 8.20 | 265.00 | $2,173.00 |
| | Total Para-Professional | 9.00 | | 2,401.00 |
| | Total........................................................ | 440.20 | | $292,821.50 |

Costs Advanced:

| | | |
|---|---|---|
| E101 | Copying | 115.65 |
| E105 | Telephone | 61.79 |
| E106 | Online Research | 131.33 |
| E109 | Local Travel | 34.26 |
| E110 | Out-of-Town Travel | 4,034.65 |
| E111 | Meals | 75.65 |
| E112 | Court Fees | 53.74 |
| E123 | Other Professional | 93.00 |
| E124 | Other | 268.01 |
| | Total................................................................ | 4,868.08 |

Fee Activities:

Case Assessment, Development & Administration

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | Invoice Date: | November 7, 2014 |
| --- | --- | --- | --- |
| | | Invoice No.: | 3773523 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      53

| | | | |
| --- | --- | --- | --- |
| AUTO.AUTO -101 | Autoseis, Inc. -- Asset Analysis, Disposition, and Recovery: Identification and review | 9.70 | 6,958.00 |
| AUTO.AUTO -102 | Autoseis, Inc. -- Assumption and Rejection of Leases and Contracts | 7.10 | 4,892.50 |
| AUTO.AUTO -105 | Autoseis, Inc. -- Business Operations: Issues related to Debtor-In-Possession Operations | 7.90 | 5,159.00 |
| AUTO.AUTO -106 | Autoseis, Inc. -- Case Administration: Coordination and Compliance Activities | 12.50 | 6,661.00 |
| AUTO.AUTO -107 | Autoseis, Inc. -- Claims Administration and Objections: specific claim inquiries; bar date motions | 66.70 | 32,021.00 |
| AUTO.AUTO -109 | Autoseis, Inc. -- Employee Benefits and Pensions: Review and Preparation Related to Employees | 4.80 | 3,085.50 |
| AUTO.AUTO -110 | Autoseis, Inc. -- Employment and Fee Applications: Preparation of employment and fee applications | 14.00 | 8,195.50 |
| AUTO.AUTO -111 | Autoseis, Inc. -- Employment and Fee Application Objections | 4.30 | 3,254.50 |
| AUTO.AUTO -113 | Autoseis, Inc. -- Litigation: Contested Matters and Adversary Proceedings | 38.90 | 28,205.50 |
| AUTO.AUTO -114 | Autoseis, Inc. -- Meetings and Communications with Creditors | 35.90 | 24,588.50 |
| AUTO.AUTO -115 | Autoseis, Inc. -- Non-Working Travel: Non-Working Travel at one-half (1/2) rate | 14.50 | 9,795.00 |
| AUTO.AUTO -116 | Autoseis, Inc. -- Plan and Disclosure Statement; Formulation, Presentation and Confirmation | 218.60 | 156,640.50 |
| AUTO.AUTO -118 | Autoseis, Inc. -- Relief from Stay and Adequate Protection: Matters relating to termination or | 4.50 | 2,677.00 |
| AUTO.AUTO -119 | Autoseis, Inc. -- Reporting: Statement of financial affairs, schedules, monthly operating reports; | 0.50 | 430.00 |
| AUTO.AUTO -121 | Autoseis, Inc. -- SEC Reporting: Assistance with public filings such as 8-Ks, 10-K, or any SEC | 0.30 | 258.00 |
| | Total....................................................... | 440.20 | 292,821.50 |

CRJ:RE
Tax ID:  13-3613083

# GT GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 3796943 |
| File No. | : | 151759.010100 |
| Bill Date | : | December 3, 2014 |

Autoseis, Inc., Official Committee of Unsecured Creditors
Attn:  Co-Chairs J. Chris Matthews and William Roberts

Re:   Autoseis, Inc.

Legal Services through November 30, 2014:

|  |  |  |
|---|---|---|
|  | $ | 225,202.00 |
| Less Courtesy Discount: | $ | (22,520.20) |
| Total Fees: | $ | 202,681.80 |

Expenses:

|  |  |  |  |
|---|---|---|---|
| Business Meals | 423.10 |  |  |
| Conference Calls | 84.47 |  |  |
| Parking Charges | 47.64 |  |  |
| Postage | 66.64 |  |  |
| Travel and Lodging Out of Town | 1,358.69 |  |  |
| Information and Research | 191.50 |  |  |
| Total Expenses: | | $ | 2,172.04 |
| **Current Invoice**: | | **$** | **204,853.84** |
| Previous Balance (see attached statement): | | $ | 52,707.87 |
| **Total Amount Due:** | | **$** | **257,561.71** |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com



Invoice No.   :   3796943
File No.     :   151759.010100

*FOR YOUR CONVENIENCE,*
*WIRING INSTRUCTIONS FOR GT FIRM ACCOUNT*
*FOR FEES & COSTS ARE AS FOLLOWS:*

TO:              WELLS FARGO BANK
ABA #:          121000248
CREDIT TO:     GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:    2000014648663
**PLEASE**
**REFERENCE:**     **CLIENT NAME:**     **AUTOSEIS, INC., OFFICIAL COMMITTEE**
                                      **OF UN**
                    **FILE NUMBER:**     **151759.010100**
                    **INVOICE NUMBER:**  **3796943***
                    **BILLING**
                    **PROFESSIONAL:**    **Clifton R. Jessup, Jr.**
                                **\*\*\*\*\*\*\*\*\*\*\*\*\***

**"When you provide a check as payment, you authorize us to either use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice, please reference all invoice numbers in wiring instructions.**

**FOR CREDIT CARD PAYMENTS:**
**www.gtlawbilling.com**

CRJ:RE
Tax ID:  13-3613083



Invoice No.  :  3796943
File No.     :  151759.010100

## Account Statement

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|----------|--------------|-----------|-----------|
| 11/07/14 | 3773523 | 52,707.87 | 0.00 | 0.00 | 52,707.87 |
| | Totals: $ | 52,707.87 | $ 0.00 | $ 0.00 | $ 52,707.87 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

**GREENBERG TRAURIG, LLP**

|  |  |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:      1

---

Autoseis, Inc., Official Committee of Unsecured Creditors
Attn:  Co-Chairs J. Chris Matthews and William Roberts

Matter:  151759.010100   Autoseis, Inc.

Attorney Services Rendered Through 11/30/14:

|  | DESCRIPTION | TASK | DATE | HOURS | RATE |
|---|---|---|---|---|---|
| JRD | Review draft notice of 2004 examination. | AUTO.AUTO-113 | 11/03/14 | 0.70 | 450.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 11/03/14 | 0.50 | 400.00 |
| DRE | Correspondence with J. Podesta regarding claim objection (.6); correspondence with T. Sweeney regarding same (.2); attend to filing of stipulation with Tannor Partners (.4); analyze claim issues (1.9). | AUTO.AUTO-107 | 11/03/14 | 2.70 | 400.00 |
| DRE | Review Lazard's second interim fee application (.6); correspondence with J. Horowitz regarding same (.2); attend to filing and service of same (.3); review and revise notice of filing and hearing (.3); correspondence with notice parties regarding filings (.2). | AUTO.AUTO-110 | 11/03/14 | 1.60 | 400.00 |
| DRE | Review revised LLC formation documents. | AUTO.AUTO-116 | 11/03/14 | 0.20 | 400.00 |
| BLE | Analysis regarding and finalization of second interim fee application. | AUTO.AUTO-110 | 11/03/14 | 0.20 | 580.00 |
| SLH | Revise fee application in preparation for filing. | AUTO.AUTO-110 | 11/03/14 | 0.70 | 725.00 |
| SLH | Work with DIP Lenders regarding 2004 examination of SEI (.6); review draft 2004 examination papers and revise same (7); conference with Mr. Jessup and Mr. McDowell regarding same (.3). | AUTO.AUTO-113 | 11/03/14 | 1.60 | 725.00 |
| SLH | Work with Jeff Horowitz regarding Lazard's fee application. | AUTO.AUTO-110 | 11/03/14 | 0.40 | 725.00 |
| SLH | Review changes to LLC documents and respond to | AUTO.AUTO | 11/03/14 | 0.50 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      2

| | | | | | |
|---|---|---|---|---|---|
| | Baker Botts regarding same. | TO-116 | | | |
| SLH | Analysis of SEI discovery (.6); prepare notice of 2004 examination and subpoena duces tecum (1.2). | AUTO.AU TO-113 | 11/03/14 | 1.80 | 725.00 |
| SLH | Work with Jimmy Moore regarding rights offering deadline (.4); emails regarding same (.3). | AUTO.AU TO-116 | 11/03/14 | 0.70 | 725.00 |
| CRJ | Review of correspondence from Bryan Henderson regarding three exit financing Letters of Intent received by Rothschild. | AUTO.AU TO-116 | 11/03/14 | 0.30 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding strategy for SEI litigation and correspondence from Arik Preis regarding same. | AUTO.AU TO-113 | 11/03/14 | 0.20 | 860.00 |
| CRJ | Telephone conference with Luckey McDowell and Shari Heyen regarding SEI claim strategy and options. | AUTO.AU TO-107 | 11/03/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen and Nancy Mitchell regarding Plan issues strategy call. | AUTO.AU TO-116 | 11/03/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Leslie Salcedo and Interim Fee Application of Ernst & Young. | AUTO.AU TO-110 | 11/03/14 | 0.30 | 860.00 |
| CRJ | Review and analysis of Second Application of Baker Botts for Interim Compensation. | AUTO.AU TO-110 | 11/03/14 | 0.50 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson regarding revisions to GGS Holdings formation documents. | AUTO.AU TO-116 | 11/03/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Glenn Siegel regarding certification issue. | AUTO.AU TO-116 | 11/03/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from James Moore regarding certification issue and response from Glenn Siegel to same. | AUTO.AU TO-116 | 11/03/14 | 0.20 | 860.00 |
| CRJ | Review and revision of Second Interim Application of Greenberg Traurig. | AUTO.AU TO-110 | 11/03/14 | 0.50 | 860.00 |
| CRJ | Review and analysis of correspondence from Arik Preis regarding Rule 2004 Exam of SEI and draft Rule 2004 documents. | AUTO.AU TO-107 | 11/03/14 | 0.50 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

# GREENBERG TRAURIG, LLP

| | | Invoice Date: | December 3, 2014 |
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      3

| CRJ | Telephone conference with Nancy Mitchell and Shari Heyen regarding strategy for SEI litigation. | AUTO.AUTO-107 | 11/03/14 | 0.40 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding telephone conference with Arik Preis regarding Plan-related issues and SEI. | AUTO.AUTO-116 | 11/03/14 | 0.10 | 860.00 |
| CRJ | Review of Stipulation between Committee and Tannor Partners. | AUTO.AUTO-106 | 11/03/14 | 0.20 | 860.00 |
| CRJ | Review and analysis of Second Amended Joint Plan and Second Amended Disclosure Statement as Reformed. | AUTO.AUTO-116 | 11/03/14 | 0.60 | 860.00 |
| CRJ | Review of Second Interim Fee Application of Lazard Freres. | AUTO.AUTO-110 | 11/03/14 | 0.30 | 860.00 |
| CRJ | Review of Second Application for Compensation by Rothschild. | AUTO.AUTO-110 | 11/03/14 | 0.30 | 860.00 |
| NAM | Worked through issues regarding the plan process. | AUTO.AUTO-116 | 11/03/14 | 1.10 | 1020.00 |
| DRE | Analyze claims (2.3); revise claims detail chart (1.1); review and respond to correspondence from J. Sielinski regarding claims call (.2). | AUTO.AUTO-107 | 11/04/14 | 3.60 | 400.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 11/04/14 | 0.40 | 400.00 |
| BLE | Analysis regarding monthly fee statement issues and compliance with related procedures. | AUTO.AUTO-110 | 11/04/14 | 1.90 | 580.00 |
| BLE | E-mail to A. Robson regarding preparation of invoices for forwarding to U.S. Trustee per guidelines. | AUTO.AUTO-110 | 11/04/14 | 0.20 | 580.00 |
| SLH | Attend DIP Lender/Debtor/Committee call. | AUTO.AUTO-105 | 11/04/14 | 0.50 | 725.00 |
| SLH | Telephone conference with Jimmy Moore regarding certification deadline (.1); review emails regarding same (.3). | AUTO.AUTO-116 | 11/04/14 | 0.40 | 725.00 |
| SLH | Review updated claims report. | AUTO.AUTO | 11/04/14 | 0.50 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | | Invoice Date: | December 3, 2014 |
| | | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      4

| | | | | | |
|---|---|---|---|---|---|
| | | | TO-107 | | |
| SLH | Review current case calendar. | | AUTO.AUTO-106 | 11/04/14 | 0.30 | 725.00 |
| SLH | Coordinate and facilitate discussion regarding rights offering certification deadline. | | AUTO.AUTO-116 | 11/04/14 | 0.90 | 725.00 |
| SLH | Analysis of SEI transaction structure (1.2); review emails and data from Debtors' counsel and DIP Lenders' counsel regarding same (.7). | | AUTO.AUTO-113 | 11/04/14 | 1.90 | 725.00 |
| MLH | Call with Debtors/Ad Hoc regarding issues. | | AUTO.AUTO-106 | 11/04/14 | 0.50 | 560.00 |
| MLH | Call regarding next steps and Go Shop issues. | | AUTO.AUTO-116 | 11/04/14 | 0.70 | 560.00 |
| CRJ | Attend conference call with representatives of the Debtors and the Lenders regarding SEI negotiations and other Plan issues. | | AUTO.AUTO-116 | 11/04/14 | 0.50 | 860.00 |
| CRJ | Review of correspondence from Alexander Svoyskiy of Rothschild regarding Exit financing and Go Shop issue and drafting response to same. | | AUTO.AUTO-116 | 11/04/14 | 0.20 | 860.00 |
| CRJ | Review of Notices of hearing on Plan-related matters. | | AUTO.AUTO-116 | 11/04/14 | 0.20 | 860.00 |
| CRJ | Conference call with Rothschild and Debtor's and Lender's professionals regarding exit financing and Go Shop issues. | | AUTO.AUTO-116 | 11/04/14 | 0.30 | 860.00 |
| CRJ | Review and analysis of correspondence from Luckey McDowell and draft of SEI -GPI settlement letter. | | AUTO.AUTO-116 | 11/04/14 | 0.40 | 860.00 |
| CRJ | Telephone conference with Shari Heyen and David Eastlake regarding response to equity holder filing. | | AUTO.AUTO-107 | 11/04/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding revised draft of SEI-GPI settlement letter. | | AUTO.AUTO-116 | 11/04/14 | 0.30 | 860.00 |
| CRJ | Review of Second Application for Interim Compensation by Alvarez & Marsel. | | AUTO.AUTO-110 | 11/04/14 | 0.30 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       5

| JRD | Review draft letter to SEI concerning renegotiation of license agreement and analyze proposed settlement terms. | AUTO.AUTO-102 | 11/05/14 | 0.70 | 450.00 |
|---|---|---|---|---|---|
| DRE | Analyze operational issues. | AUTO.AUTO-105 | 11/05/14 | 0.80 | 400.00 |
| DRE | Draft response to letter from T. Sweeney regarding claims. | AUTO.AUTO-107 | 11/05/14 | 0.90 | 400.00 |
| DRE | Telephone conference with W. Dannenmaier regarding claims objection (.2); review correspondence from W. Dannenmaier regarding same (.2); analyze claim issues (1.8). | AUTO.AUTO-107 | 11/05/14 | 2.20 | 400.00 |
| DRE | Review Debtor's motion to lift stay with respect to AZI (.8); draft summary of same (.5). | AUTO.AUTO-118 | 11/05/14 | 1.30 | 400.00 |
| BLE | Telephone call from creditor regarding plan issue. | AUTO.AUTO-116 | 11/05/14 | 0.10 | 580.00 |
| SLH | Review and analysis of assumed contracts list (1.0); email list to the Committee (.2). | AUTO.AUTO-102 | 11/05/14 | 1.20 | 725.00 |
| SLH | Attend weekly operations call. | AUTO.AUTO-105 | 11/05/14 | 1.00 | 725.00 |
| SLH | Telephone conference with creditor regarding rights offering. | AUTO.AUTO-116 | 11/05/14 | 0.30 | 725.00 |
| SLH | Telephone conference with Glenn Siegal regarding rights offering. | AUTO.AUTO-116 | 11/05/14 | 0.20 | 725.00 |
| SLH | Work with Lazard regarding indications of interest (.4); review same (.5); review financing matters (.5). | AUTO.AUTO-116 | 11/05/14 | 1.40 | 725.00 |
| SLH | Telephone conference with Jim Prince regarding omnibus objections to claims (.3); review of data regarding same (.5). | AUTO.AUTO-107 | 11/05/14 | 0.80 | 725.00 |
| SLH | Work with all parties regarding rights offering and next steps. | AUTO.AUTO-116 | 11/05/14 | 0.60 | 725.00 |
| SLH | Follow up regarding LLC formation. | AUTO.AUTO-116 | 11/05/14 | 0.20 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

|  |  |  |
|---|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:      151759.010100 -- Autoseis, Inc.
Page:        6

| SLH | Work with team regarding claim objection resolutions. | AUTO.AUTO-107 | 11/05/14 | 0.80 | 725.00 |
|-----|-------------------------------------------------------|---------------|----------|------|--------|
| MLH | Emails regarding creditor representative issues. | AUTO.AUTO-116 | 11/05/14 | 0.20 | 560.00 |
| CRJ | Review of correspondence from Shari Heyen regarding SEI-GPI draft letter and drafting response to same. | AUTO.AUTO-107 | 11/05/14 | 0.20 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding strategy for negotiations and settlement with SEI of its contract. | AUTO.AUTO-107 | 11/05/14 | 0.20 | 860.00 |
| CRJ | Review and analysis of correspondence from Shari Heyen and list of possible assumed contracts and cure amounts. | AUTO.AUTO-102 | 11/05/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding comments to draft of SEI letter and status and response from Nancy Mitchell to same. | AUTO.AUTO-107 | 11/05/14 | 0.20 | 860.00 |
| CRJ | Conference call with Lazard and GT regarding status of Plan-related issues and exit financing, and strategy. | AUTO.AUTO-116 | 11/05/14 | 0.40 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding status of SEI draft letter. | AUTO.AUTO-107 | 11/05/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Eastlake and draft of Response to Sweeney letter. | AUTO.AUTO-106 | 11/05/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Mark Johnson regarding formation of Global Geophysical Services LLC for Plan. | AUTO.AUTO-116 | 11/05/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from and to Arik Preis and Glenn Siegel regarding extension of rights offering deadline. | AUTO.AUTO-116 | 11/05/14 | 0.20 | 860.00 |
| CRJ | Review and analysis of correspondence from Arik Preis and Akin Gump invoice. | AUTO.AUTO-110 | 11/05/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence to Committee and Agenda for Committee meeting. | AUTO.AUTO-114 | 11/05/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

| | | Invoice Date: | December 3, 2014 |
| --- | --- | --- | --- |
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      7

| CRJ | Review of correspondence from William Dannemaier regarding claims objection and response from Shari Heyen to same. | AUTO.AUTO-107 | 11/05/14 | 0.20 | 860.00 |
| --- | --- | --- | --- | --- | --- |
| CRJ | Review of correspondence from Luckey McDowell and letter sent to SEI. | AUTO.AUTO-116 | 11/05/14 | 0.20 | 860.00 |
| WHS | Correspondence regarding proposed terms of the Amended and Restated LLC Agreement; and started reviewing the same. | AUTO.AUTO-116 | 11/05/14 | 1.30 | 670.00 |
| DRE | Attend Committee call (1.1); prepare for same (.4); correspondence with Committee members regarding creditor representative candidates (.2). | AUTO.AUTO-114 | 11/06/14 | 1.70 | 400.00 |
| DRE | Review and respond to correspondence from J. Moore regarding local rules and expedited motion to extend deadline. | AUTO.AUTO-106 | 11/06/14 | 0.40 | 400.00 |
| DRE | Analyze claim issues. | AUTO.AUTO-107 | 11/06/14 | 1.30 | 400.00 |
| SLH | Telephone conference with Byron Cherry regarding Committee call. | AUTO.AUTO-114 | 11/06/14 | 0.30 | 725.00 |
| SLH | Work with team regarding omnibus claim objections and analysis regarding same. | AUTO.AUTO-107 | 11/06/14 | 1.80 | 725.00 |
| SLH | Email to/from Baker Botts regarding license revenues. | AUTO.AUTO-101 | 11/06/14 | 0.50 | 725.00 |
| SLH | Attention to BYNM stipulation. | AUTO.AUTO-116 | 11/06/14 | 0.50 | 725.00 |
| SLH | Work with all counsel regarding extension of rights offering. | AUTO.AUTO-116 | 11/06/14 | 0.80 | 725.00 |
| SLH | Attention to creditor representative engagement. | AUTO.AUTO-116 | 11/06/14 | 0.70 | 725.00 |
| SLH | Prepare for and attend Committee call. | AUTO.AUTO-114 | 11/06/14 | 1.60 | 725.00 |
| PR | Participate in meeting of Unsecured Creditors Committee for purposes of taking minutes (1.2); begin | AUTO.AUTO-114 | 11/06/14 | 1.30 | 470.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      8

| | | | | | |
|---|---|---|---|---|---|
| | drafting minutes of meetings of Unsecured Creditors Committee (0.1). | | | | |
| CRJ | Telephone conference with Shari Heyen regarding preparation for Committee meeting and agenda for meeting. | AUTO.AUTO-114 | 11/06/14 | 0.20 | 860.00 |
| CRJ | Attend telephonic Creditors Committee meeting. | AUTO.AUTO-114 | 11/06/14 | 1.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding OID Stipulation. | AUTO.AUTO-106 | 11/06/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Rishi Jain regarding draft stipulation with BNY. | AUTO.AUTO-106 | 11/06/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Committee members regarding Creditor Representative resumes. | AUTO.AUTO-114 | 11/06/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Glenn Siegel and Luckey McDowell regarding extension of certification deadlines. | AUTO.AUTO-116 | 11/06/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding extension of certification form and request to Trustee for fee cap. | AUTO.AUTO-116 | 11/06/14 | 0.10 | 860.00 |
| CRJ | Telephone conference with Luckey McDowell and Shari Heyen regarding SEI issues for Committee and status. | AUTO.AUTO-116 | 11/06/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence to Luckey McDowell regarding revenues from licensing sales regarding SEI. | AUTO.AUTO-116 | 11/06/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding late sale forecasts. | AUTO.AUTO-116 | 11/06/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Glenn Siegel and Arik Preis regarding extension agreement regarding rights offering. | AUTO.AUTO-116 | 11/06/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding candidates for Board of post-confirmation Debtors. | AUTO.AUTO-116 | 11/06/14 | 0.10 | 860.00 |
| WHS CRJ:RE | Reviewed and revised the proposed terms of the | AUTO.AU | 11/06/14 | 3.30 | 670.00 |

Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | | Invoice Date: | December 3, 2014 |
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       9

| | | | | | |
|---|---|---|---|---|---|
| | Amended and Restated LLC Agreement; and conferences and correspondence regarding the same. | TO-116 | | | |
| DRE | Attend Committee call (.7); correspondence with Committee regarding proposal (.1). | AUTO.AUTO-114 | 11/07/14 | 0.80 | 400.00 |
| DRE | Analyze claim issues (2.1); draft eighth omnibus claims objection (1.3); draft ninth omnibus claims objection (1.2). | AUTO.AUTO-107 | 11/07/14 | 4.60 | 400.00 |
| BLE | Finalize October invoice and distribute pursuant to compensation procedures order. | AUTO.AUTO-110 | 11/07/14 | 0.30 | 580.00 |
| SLH | Prepare for and attend Committee call. | AUTO.AUTO-114 | 11/07/14 | 1.90 | 725.00 |
| SLH | Two telephone conferences with Marcus Pullicino regarding contract matters. | AUTO.AUTO-114 | 11/07/14 | 0.50 | 725.00 |
| SLH | Work with corporate team regarding LLC agreement and other corporate documents. | AUTO.AUTO-116 | 11/07/14 | 1.60 | 725.00 |
| SLH | Telephone conference with Luckey McDowell regarding SEI negotiations (.4); continued analysis regarding same (1.5); telephone conference with Arik Preis regarding SEI status (.3). | AUTO.AUTO-113 | 11/07/14 | 2.20 | 725.00 |
| MLH | Call with committee and follow up regarding interview issues. | AUTO.AUTO-114 | 11/07/14 | 0.60 | 560.00 |
| PR | Participate in meeting of Unsecured Creditors Committee for purposes of taking minutes (0.7); begin drafting minutes of meetings of Unsecured Creditors Committee (0.1). | AUTO.AUTO-114 | 11/07/14 | 0.80 | 470.00 |
| CRJ | Review of correspondence from Arik Preis regarding rights offering extension and response from Jesse Brush to same. | AUTO.AUTO-116 | 11/07/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Jeff Horowitz to Committee regarding cash flow reports. | AUTO.AUTO-116 | 11/07/14 | 0.10 | 860.00 |
| CRJ | Attend telephonic Committee meeting regarding Plan and SEI issues. | AUTO.AUTO-114 | 11/07/14 | 0.60 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | | Invoice Date: | December 3, 2014 |
| | | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:     10

| CRJ | Telephone conference with Luckey McDowell and Shari Heyen regarding status of SEI negotiations and issues. | AUTO.AUTO-114 | 11/07/14 | 0.30 | 860.00 |
|-----|-----|-----|-----|-----|-----|
| CRJ | Review of correspondence to Nancy Mitchell regarding SEI negotiations. | AUTO.AUTO-116 | 11/07/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen and Nancy Mitchell regarding SEI negotiations. | AUTO.AUTO-116 | 11/07/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding SEI settlement proposal. | AUTO.AUTO-114 | 11/07/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding strategy for SEI issues and drafting response to same. | AUTO.AUTO-116 | 11/07/14 | 0.20 | 860.00 |
| NAM | Committee call and emails regarding the SEI discussions. | AUTO.AUTO-116 | 11/07/14 | 1.50 | 1020.00 |
| WHS | Conferences and correspondence regarding Amended and Restated LLC Agreement terms; and finalized and distributed the same. | AUTO.AUTO-116 | 11/07/14 | 1.30 | 670.00 |
| CRJ | Review of correspondence from Shari Heyen regarding telephone conference with Arik Preis regarding SEI strategy and response from Nancy Mitchell. | AUTO.AUTO-116 | 11/09/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis to Paul Benvist regarding Archer Lee WC claims. | AUTO.AUTO-107 | 11/09/14 | 0.10 | 860.00 |
| DRE | Analyze claim issues (2.7); correspondence with J. Prince, O. Alaniz and Prime Clerk regarding omnibus claims objections (.4); revise eighth and ninth omnibus claims objections (.4). | AUTO.AUTO-107 | 11/10/14 | 3.50 | 400.00 |
| DRE | Review revised rights offering procedures and notice thereof (.9); correspondence with G. Siegel and J. Moore regarding same (.3). | AUTO.AUTO-116 | 11/10/14 | 1.20 | 400.00 |
| DRE | Telephone call with unsecured creditor regarding status of case. | AUTO.AUTO-114 | 11/10/14 | 0.20 | 400.00 |
| SLH | Telephone conference with Bryan Henderson and Courtney York regarding rights offering. | AUTO.AUTO-116 | 11/10/14 | 0.20 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      11

| SLH | Respond to questions regarding omnibus claim objections. | AUTO.AUTO-107 | 11/10/14 | 0.90 | 725.00 |
|---|---|---|---|---|---|
| SLH | Work with Bryan Henderson regarding rights offering notices. | AUTO.AUTO-116 | 11/10/14 | 0.60 | 725.00 |
| SLH | Work with candidates for creditor representative role. | AUTO.AUTO-116 | 11/10/14 | 0.50 | 725.00 |
| CRJ | Review of correspondence from Don MacNeil regarding Plan issues. | AUTO.AUTO-116 | 11/10/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence approving revised rights offering procedure. | AUTO.AUTO-116 | 11/10/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding revised rights offering procedures. | AUTO.AUTO-116 | 11/10/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jon Goulding and recent financial event updates. | AUTO.AUTO-116 | 11/10/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence regarding omnibus claims objections. | AUTO.AUTO-107 | 11/10/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding rescheduled Committee meeting and drafting response to same. | AUTO.AUTO-114 | 11/10/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding status of SEI negotiations. | AUTO.AUTO-116 | 11/10/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Committee regarding rescheduled Committee meeting. | AUTO.AUTO-114 | 11/10/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz regarding BNYM stipulation status. | AUTO.AUTO-107 | 11/10/14 | 0.10 | 860.00 |
| NAM | Worked through various issues regarding the plan and calls and emails regarding same. | AUTO.AUTO-116 | 11/10/14 | 1.10 | 1020.00 |
| JRD | Analyzing plan and disclosure statement regarding assumption and rejection issues (.2) and SEI issues (.4); | AUTO.AUTO-116 | 11/11/14 | 0.60 | 450.00 |
| DRE CRJ:RE | Extensive review and analysis of certain filed claims | AUTO.AU | 11/11/14 | 6.00 | 400.00 |

Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

| | | Invoice Date: | December 3, 2014 |
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      12

| | | | | | |
|---|---|---|---|---|---|
| | (3.9); draft summary chart in connection with same (1.9); review correspondence from J. Sielinski regarding claims (.2). | TO-107 | | | |
| SLH | Two telephone conferences with Andy Lauhoff regarding plan terms. | AUTO.AUTO-116 | 11/11/14 | 0.60 | 725.00 |
| SLH | Two telephone conferences with Bruce Ruzinsky regarding SEI status. | AUTO.AUTO-113 | 11/11/14 | 0.60 | 725.00 |
| SLH | Telephone conference with Arik Preis regarding SEI update. | AUTO.AUTO-113 | 11/11/14 | 0.30 | 725.00 |
| SLH | Answer questions regarding claim reconciliation process. | AUTO.AUTO-107 | 11/11/14 | 0.80 | 725.00 |
| SLH | Follow up regarding BNYM stipulation. | AUTO.AUTO-107 | 11/11/14 | 0.20 | 725.00 |
| SLH | Analysis of SEI transaction. | AUTO.AUTO-113 | 11/11/14 | 1.40 | 725.00 |
| SLH | Two telephone conferences with C. Jessup to coordinate regarding plan terms and next steps. | AUTO.AUTO-116 | 11/11/14 | 0.50 | 725.00 |
| CRJ | Attend conference call with Debtor's and Lender's professionals regarding Plan issues. | AUTO.AUTO-116 | 11/11/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Chris Park of Rothschild regarding management presentation to potential exit lenders. | AUTO.AUTO-116 | 11/11/14 | 0.40 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen to Committee regarding SEI negotiations. | AUTO.AUTO-114 | 11/11/14 | 0.10 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding SEI negotiations and information for Committee regarding same. | AUTO.AUTO-116 | 11/11/14 | 0.20 | 860.00 |
| JRD | Analyzing plan regarding SEI issues. | AUTO.AUTO-116 | 11/12/14 | 1.10 | 450.00 |
| DRE | Analyze operational issues. | AUTO.AUTO-105 | 11/12/14 | 0.80 | 400.00 |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

| | | Invoice Date: | December 3, 2014 |
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      13

| DRE | Update case calendar. | AUTO.AUTO-106 | 11/12/14 | 0.10 | 400.00 |
|-----|----------------------|---------------|----------|------|--------|
| DRE | Telephone conference with M. Gilstrap regarding creditor representative agreement. | AUTO.AUTO-116 | 11/12/14 | 0.20 | 400.00 |
| DRE | Review Deliner motion to lift stay. | AUTO.AUTO-118 | 11/12/14 | 0.60 | 400.00 |
| DRE | Finalize eighth and ninth omnibus objections for filing (.5); correspondence with Committee regarding same (.2); correspondence with Debtors, DIP Lenders and Prime Clerk regarding same (.2); extensive review and analysis of filed claims (2.4); review and revise summary chart regarding same (.6); revise master claims spreadsheet (.5); review correspondence from J. Sielinski regarding claims detail and analysis (.4). | AUTO.AUTO-107 | 11/12/14 | 4.80 | 400.00 |
| SLH | Review management presentation and various updates (.5); attend weekly operations call (.8). | AUTO.AUTO-105 | 11/12/14 | 1.30 | 725.00 |
| SLH | Email to N. Mitchell and C. Jessup regarding SEI analysis. | AUTO.AUTO-113 | 11/12/14 | 0.50 | 725.00 |
| MLH | Call with Debtors regarding claims (.4); follow up call with GT (.1). | AUTO.AUTO-107 | 11/12/14 | 0.50 | 560.00 |
| CRJ | Review of correspondence from Shari Heyen regarding operations call and drafting response to same. | AUTO.AUTO-105 | 11/12/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding strategy for SEI issues and response to same. | AUTO.AUTO-116 | 11/12/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence regarding omnibus claims objections. | AUTO.AUTO-107 | 11/12/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding omnibus objections to claims and response from David Eastlake to same. | AUTO.AUTO-107 | 11/12/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding operations call and responses. | AUTO.AUTO-105 | 11/12/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Committee regarding omnibus claims objections. | AUTO.AUTO-107 | 11/12/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

| | Invoice Date: | December 3, 2014 |
|---|---|---|
| | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:        14

| | | | | | |
|---|---|---|---|---|---|
| CRJ | Review of Motion for Relief from Stay by Deliner Grant. | AUTO.AUTO-118 | 11/12/14 | 0.10 | 860.00 |
| DRE | Analyze claim issues (1.3); extensive review and analysis of filed claims (2.2); revise master claims analysis chart (1.8); telephone conference and correspondence with O. Alaniz regarding claims and tomorrow's meeting (.3). | AUTO.AUTO-107 | 11/13/14 | 5.60 | 400.00 |
| DRE | Review revised rights offering procedures (.3); correspondence with C. York regarding same (.2). | AUTO.AUTO-116 | 11/13/14 | 0.50 | 400.00 |
| DRE | Correspondence with Committee regarding tomorrow's meeting. | AUTO.AUTO-114 | 11/13/14 | 0.20 | 400.00 |
| DRE | Analyze claim issues (1.6); revise claims summary chart (.5). | AUTO.AUTO-107 | 11/13/14 | 2.10 | 400.00 |
| SLH | Work with SEI's counsel regarding settlement negotiations (.4); emails to team regarding same (.5). | AUTO.AUTO-113 | 11/13/14 | 0.90 | 725.00 |
| SLH | Prepare for Committee meeting. | AUTO.AUTO-114 | 11/13/14 | 0.30 | 725.00 |
| SLH | Answer questions for creditors regarding plan. | AUTO.AUTO-116 | 11/13/14 | 0.40 | 725.00 |
| CRJ | Review of correspondence regarding agenda for Committee meeting and drafting response to same. | AUTO.AUTO-114 | 11/13/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding Committee meeting and agenda. | AUTO.AUTO-114 | 11/13/14 | 0.10 | 860.00 |
| CRJ | Review of revised Rights Offering Procedures and drafting correspondence regarding same. | AUTO.AUTO-116 | 11/13/14 | 0.20 | 860.00 |
| CRJ | Review of Notice of Filing Amended Rights Offering Procedures. | AUTO.AUTO-116 | 11/13/14 | 0.10 | 860.00 |
| CRJ | Review of Notice of Confirmation hearing. | AUTO.AUTO-116 | 11/13/14 | 0.10 | 860.00 |
| DRE | Attend Committee call (partial). | AUTO.AUTO-114 | 11/14/14 | 0.50 | 400.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | | Invoice Date: | December 3, 2014 |
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       15

| DRE | Telephone conferences with creditors regarding status of case. | AUTO.AUTO-114 | 11/14/14 | 0.40 | 400.00 |
| DRE | Meeting with O. Alaniz, J. Sielinski, G. Jamrok, T. McDermott, J. Rubin and R. Jain regarding claims issues and reconciliation (2.1); prepare for same (.9); analyze claim issues (1.7). | AUTO.AUTO-107 | 11/14/14 | 4.70 | 400.00 |
| DRE | Review SEI/GPI proposal. | AUTO.AUTO-102 | 11/14/14 | 0.40 | 400.00 |
| SLH | Prepare for and attend telephonic Committee meeting, including selection and interview of creditor representatives (2.4); two telephone conferences with A. Preis regarding selection of creditor representatives (.5). | AUTO.AUTO-114 | 11/14/14 | 2.90 | 725.00 |
| SLH | Review of SEI counteroffer (.3); telephone conference with A. Preis regarding same (.3); email counteroffer to Committee with cover email (.2). | AUTO.AUTO-113 | 11/14/14 | 0.80 | 725.00 |
| SLH | Review claims reconciliation update. | AUTO.AUTO-107 | 11/14/14 | 0.90 | 725.00 |
| MLH | Call with Committee. | AUTO.AUTO-114 | 11/14/14 | 0.60 | 560.00 |
| MLH | Review claims information and call with Debtors and A&M regarding claims. | AUTO.AUTO-107 | 11/14/14 | 2.90 | 560.00 |
| PR | Participate in meeting of Unsecured Creditors Committee for purposes of taking minutes (0.9); draft minutes of meetings of Unsecured Creditors Committee and review Bylaws of Committee regarding same (1.9). | AUTO.AUTO-114 | 11/14/14 | 2.80 | 470.00 |
| CRJ | Telephone conference with Shari Heyen regarding issues for Committee meeting and interview of candidates for Creditor Representative. | AUTO.AUTO-114 | 11/14/14 | 0.20 | 860.00 |
| CRJ | Attend telephonic Creditor's Committee meeting. | AUTO.AUTO-114 | 11/14/14 | 0.80 | 860.00 |
| WHS CRJ:RE | Conferences and communications regarding | AUTO.AUTO | 11/14/14 | 3.30 | 670.00 |

Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | | Invoice Date: | December 3, 2014 |
| | | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:     16

| | | | | | |
|------|----------------------------------------------------------------------------------------------------------------------------------|--------------------|----------|------|--------|
| | supplemental filing, which will include the GGS LLC Amended and Restated LLC Agreement and the GGS Inc. amended and restated Certificate of Incorporation and Bylaws; and pulled information regarding the same. | TO-116 | | | |
| SLH | Receipt, review and analysis of SEI information (.6); telephone conference with B. Ruzinsky regarding settlement update (.3); telephone conference with A. Preis regarding settlement update (.5); emails regarding same (.5). | AUTO.AU TO-113 | 11/15/14 | 1.90 | 725.00 |
| SLH | Telephone conference with A. Preis regarding SEI status. | AUTO.AU TO-113 | 11/16/14 | 0.20 | 725.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding status of SEI/GPI meeting and negotiations. | AUTO.AU TO-116 | 11/16/14 | 0.10 | 860.00 |
| CRJ | Review of SEI's counter offer and correspondence from Shari Heyen regarding status of negotiations. | AUTO.AU TO-116 | 11/16/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Hollander regarding SEI proposed agreement. | AUTO.AU TO-116 | 11/16/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz and revised Stipulation with Indenture Trustee and motion for expedited hearing on same. | AUTO.AU TO-107 | 11/16/14 | 0.40 | 860.00 |
| JRD | Analyzing issues related to possible settlement of SEI issues | AUTO.AU TO-116 | 11/17/14 | 0.30 | 450.00 |
| DRE | Analyze claim issues (1.6); review claims summary chart (.5). | AUTO.AU TO-107 | 11/17/14 | 2.10 | 400.00 |
| SLH | Update discovery to be propounded upon SEI. | AUTO.AU TO-113 | 11/17/14 | 1.90 | 725.00 |
| SLH | Telephone conference with M. Pullicino regarding SEI status. | AUTO.AU TO-113 | 11/17/14 | 0.40 | 725.00 |
| SLH | Two telephone conferences with B. Ruzinsky regarding SEI update. | AUTO.AU TO-113 | 11/17/14 | 0.50 | 725.00 |
| SLH | Two telephone conferences with L. McDowell regarding extension of all deadlines regarding | AUTO.AU TO-116 | 11/17/14 | 0.80 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

|  | | Invoice Date: | December 3, 2014 |
|---|---|---|---|
|  | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       17

| | | | | | |
|---|---|---|---|---|---|
| | confirmation (.4); update to team (.4). | | | | |
| SLH | Review stipulation with Indenture Trustee. | AUTO.AUTO-116 | 11/17/14 | 0.20 | 725.00 |
| SLH | Update to Committee regarding SEI litigation. | AUTO.AUTO-113 | 11/17/14 | 0.50 | 725.00 |
| SLH | Receipt and review of court's calendar. | AUTO.AUTO-106 | 11/17/14 | 0.20 | 725.00 |
| SLH | Emails to/from Committee regarding SEI agreement. | AUTO.AUTO-113 | 11/17/14 | 0.70 | 725.00 |
| CRJ | Review of correspondence from Shari Heyen regarding telephone conference with Luckey McDowell regarding change in Plan-related deadlines and drafting response to same. | AUTO.AUTO-116 | 11/17/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding extended plan-related dates. | AUTO.AUTO-116 | 11/17/14 | 0.10 | 860.00 |
| CRJ | Review of invoice from Prime Clerk for October. | AUTO.AUTO-110 | 11/17/14 | 0.20 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding options for SEI if settlement negotiations fail and strategy. | AUTO.AUTO-116 | 11/17/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and draft stipulation and notice regarding amended confirmation-related dates and deadlines. | AUTO.AUTO-116 | 11/17/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding notice of amended dates and strategy. | AUTO.AUTO-116 | 11/17/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis and invoice from Akin Gump. | AUTO.AUTO-110 | 11/17/14 | 0.30 | 860.00 |
| ARS | Revise and edit notice of deposition of SEI (1.2); revise and edit subpoena (.5); discussion with S. Heyen regarding same (.4); draft schedules for subpoena (.2). | AUTO.AUTO-102 | 11/17/14 | 2.30 | 590.00 |
| JRD | Analyzing issues related to possible settlement of SEI issues | AUTO.AUTO-116 | 11/18/14 | 1.80 | 450.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

## GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       18

| DRE | Numerous correspondence with Committee regarding draft stipulation and notice of new confirmation-related dates and deadlines. | AUTO.AUTO-116 | 11/18/14 | 0.60 | 400.00 |
|---|---|---|---|---|---|
| DRE | Prepare outline for hearing on November 25, 2014 (1.7); review omnibus claim objections set for hearing (.6). | AUTO.AUTO-107 | 11/18/14 | 2.30 | 400.00 |
| DRE | Correspondence with M. Gilstrap regarding stipulation and notice of new plan-related dates and deadlines (.1); review same (.3). | AUTO.AUTO-116 | 11/18/14 | 0.40 | 400.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 11/18/14 | 0.30 | 400.00 |
| DRE | Telephone conference with creditor regarding status of claim. | AUTO.AUTO-114 | 11/18/14 | 0.20 | 400.00 |
| SLH | Telephone conference with B. Ruzinsky regarding SEI status (.3); update to Committee regarding same (.2); emails with Committee regarding SEI status (.5); emails with DIP Lenders' counsel regarding SEI negotiations (.7). | AUTO.AUTO-113 | 11/18/14 | 1.70 | 725.00 |
| SLH | Analysis of SEI alternatives and on-going negotiations to settle the dispute with SEI (1.5); telephone conference with Committee members regarding same (.5); emails updates regarding SEI status (.6). | AUTO.AUTO-113 | 11/18/14 | 2.60 | 725.00 |
| SLH | Attend weekly call with Debtors and DIP Lenders teams. | AUTO.AUTO-105 | 11/18/14 | 0.70 | 725.00 |
| SLH | Work with Committee and Debtor regarding extension of deadlines relating to confirmation. | AUTO.AUTO-116 | 11/18/14 | 0.80 | 725.00 |
| SLH | Follow up regarding LLC agreement. | AUTO.AUTO-116 | 11/18/14 | 0.60 | 725.00 |
| MLH | Call with Debtors/Committee. | AUTO.AUTO-114 | 11/18/14 | 0.20 | 560.00 |
| CRJ | Review of correspondence to Committee regarding extended dates and responses to same from James Moore and David Hollander. | AUTO.AUTO-114 | 11/18/14 | 0.40 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

Invoice Date:     December 3, 2014
Invoice No.:      3796943

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      19

| CRJ | Review of correspondence from Luckey McDowell regarding date extension stipulation. | AUTO.AUTO-116 | 11/18/14 | 0.10 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence to Meggie Gilstrap regarding notice of amended dates. | AUTO.AUTO-116 | 11/18/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Hollander regarding LLC Agreement. | AUTO.AUTO-116 | 11/18/14 | 0.10 | 860.00 |
| CRJ | Telephone conference with David Eastlake regarding issues regarding extended dates and stipulation. | AUTO.AUTO-116 | 11/18/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding approval of date extension stipulation. | AUTO.AUTO-116 | 11/18/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Hollander regarding voting deadline and response from David Eastlake. | AUTO.AUTO-116 | 11/18/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell and David Eastlake regarding strategy for extended deadlines. | AUTO.AUTO-116 | 11/18/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis and Luckey McDowell regarding possible objection to Plan. | AUTO.AUTO-116 | 11/18/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis and Luckey McDowell regarding status of date extension. | AUTO.AUTO-116 | 11/18/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding Stipulation with Indenture Trustee. | AUTO.AUTO-116 | 11/18/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Committee regarding SEI negotiations update. | AUTO.AUTO-114 | 11/18/14 | 0.10 | 860.00 |
| CRJ | Attend conference  call with Luckey McDowell, Arik Preis and others regarding Plan status, SEI negotiations and other issues. | AUTO.AUTO-116 | 11/18/14 | 0.50 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding date extension stipulation. | AUTO.AUTO-116 | 11/18/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell and revised LOI from Corbeus. | AUTO.AUTO-116 | 11/18/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

DUPLICATE COPY

GREENBERG TRAURIG, LLP

Invoice Date:     December 3, 2014
Invoice No.:      3796943

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      20

| CRJ | Review of correspondence from Jason Rubin regarding comments to Stipulation with Indenture Trustee. | AUTO.AUTO-116 | 11/18/14 | 0.30 | 860.00 |
|-----|---|---|---|---|---|
| CRJ | Review of correspondence from James More regarding SEI update. | AUTO.AUTO-114 | 11/18/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Hollander to Lazard regarding comparison of SEI terms and response from Andy Torgrove. | AUTO.AUTO-116 | 11/18/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Eastlake regarding stipulation to extend deadlines and drafting response to same. | AUTO.AUTO-116 | 11/18/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to David Hollander regarding dates extension issues. | AUTO.AUTO-116 | 11/18/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Arik Preis and Luckey McDowell regarding requests to change Plan objection deadline. | AUTO.AUTO-116 | 11/18/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence regarding telephone conference with SEI counsel regarding negotiations. | AUTO.AUTO-116 | 11/18/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Hollander regarding possible plan objection and status. | AUTO.AUTO-116 | 11/18/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to David Hollander regarding deadline extensions issue. | AUTO.AUTO-116 | 11/18/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding rescheduling update call and review of responses to same. | AUTO.AUTO-116 | 11/18/14 | 0.20 | 860.00 |
| NAM | Calls regarding SEI issues. | AUTO.AUTO-116 | 11/18/14 | 0.60 | 1020.00 |
| SLH | Continue to work on global extension of time regarding confirmation and draft LLC agreement (.8); telephone conferences with Baker Botts regarding same (.4). | AUTO.AUTO-116 | 11/19/14 | 1.20 | 725.00 |
| SLH | Follow up regarding November 25 hearing and claim objections set for November 25 in Corpus Christi. | AUTO.AUTO-106 | 11/19/14 | 0.90 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | | | |
|---|---|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:     21

| SLH | Update to Committee regarding next meeting. | AUTO.AUTO-114 | 11/19/14 | 0.30 | 725.00 |
|---|---|---|---|---|---|
| MLH | Call with Debtors/A&M regarding claims. | AUTO.AUTO-107 | 11/19/14 | 0.60 | 560.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding approval of extended dates and response from Shari Heyen. | AUTO.AUTO-116 | 11/19/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding Committee meeting. | AUTO.AUTO-114 | 11/19/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Chris Matthews regarding scheduling conflict. | AUTO.AUTO-114 | 11/19/14 | 0.10 | 860.00 |
| CRJ | Drafting of correspondence to Committee regarding rescheduling time of Committee meeting. | AUTO.AUTO-114 | 11/19/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from James Moore regarding stipulation to approve extended deadlines. | AUTO.AUTO-116 | 11/19/14 | 0.10 | 860.00 |
| CRJ | Attend telephonic operations call with Debtor and Lenders regarding sales, Plan and SEI negotiations. | AUTO.AUTO-116 | 11/19/14 | 1.00 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding sign-off on Stipulation to extend deadlines. | AUTO.AUTO-116 | 11/19/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jeff Horowitz and SEI analysis. | AUTO.AUTO-116 | 11/19/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding rescheduled Committee meeting and drafting response to same. | AUTO.AUTO-114 | 11/19/14 | 0.20 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding status of LLC Agreement and approval of extension of Plan-related deadlines. | AUTO.AUTO-116 | 11/19/14 | 0.20 | 860.00 |
| CRJ | Drafting of correspondence to Committee regarding rescheduled Committee call. | AUTO.AUTO-114 | 11/19/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Alexander Svoyskly and Rothschild invoice. | AUTO.AUTO-110 | 11/19/14 | 0.30 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | | Invoice Date: | December 3, 2014 |
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      22

| CRJ | Review of correspondence from Omar Alaniz regarding final version of BNY Stipulation and drafting response to Omar Alaniz regarding stipulation. | AUTO.AUTO-107 | 11/19/14 | 0.40 | 860.00 |
|-----|---|---|---|---|---|
| CRJ | Review of correspondence to James Moore regarding Stipulation with Indenture Trustee and drafting response to same. | AUTO.AUTO-107 | 11/19/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from James Moore regarding Stipulation with Indenture Trustee. | AUTO.AUTO-107 | 11/19/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Tony Feuerstein and draft of LLC Agreement for GGS, LLC. | AUTO.AUTO-116 | 11/19/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Luckey McDowell regarding approval of date extension stipulation. | AUTO.AUTO-116 | 11/19/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Glenn Siegel, James Moore and David Hollander regarding draft of LLC Agreement. | AUTO.AUTO-116 | 11/19/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz regarding approval of revised Stipulation by BNYM. | AUTO.AUTO-107 | 11/19/14 | 0.10 | 860.00 |
| CRJ | Drafting of correspondence to Omar Alaniz regarding approval of Trustee stipulation and review of correspondence from Omar Alaniz regarding filing same. | AUTO.AUTO-107 | 11/19/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz and draft of expedited motion to continue hearing regarding Motion for Relief from Stay and order. | AUTO.AUTO-118 | 11/19/14 | 0.30 | 860.00 |
| ARS | Email correspondence with S. Heyen regarding SEI discovery | AUTO.AUTO-102 | 11/19/14 | 0.20 | 590.00 |
| BLE | Prepare for telephonic committee meeting. | AUTO.AUTO-114 | 11/20/14 | 0.10 | 580.00 |
| BLE | Analysis regarding recent case filings and upcoming hearings. | AUTO.AUTO-106 | 11/20/14 | 0.50 | 580.00 |
| BLE | E-mail to D. Livingstone regarding second interim fee application issue. | AUTO.AUTO-110 | 11/20/14 | 0.10 | 580.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

| | | Invoice Date: | December 3, 2014 |
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      23

| SLH | Prepare for and present portions of agenda for Committee weekly meeting. | AUTO.AUTO-114 | 11/20/14 | 1.00 | 725.00 |
|-----|--------------------------------------------------------------------------|---------------|----------|------|--------|
| SLH | Continued analysis and diligence regarding SEI offer, including telephone conferences with creditors and counsel. | AUTO.AUTO-113 | 11/20/14 | 2.60 | 725.00 |
| SLH | Respond to questions from creditors regarding plan. | AUTO.AUTO-116 | 11/20/14 | 0.30 | 725.00 |
| MLH | Call with Committee. | AUTO.AUTO-114 | 11/20/14 | 0.50 | 560.00 |
| PR | Participate in meeting of Committee of Unsecured Creditors for purpose of taking minutes (0.6); begin drafting Minutes of Meeting of Committee of Unsecured Creditors (0.1). | AUTO.AUTO-114 | 11/20/14 | 0.70 | 470.00 |
| CRJ | Telephone conference with Shari Heyen regarding agenda for Commitee meeting and pending matters. | AUTO.AUTO-114 | 11/20/14 | 0.20 | 860.00 |
| CRJ | Drafting of correspondence to Omar Alaniz regarding approval of request to continue stay hearing. | AUTO.AUTO-118 | 11/20/14 | 0.10 | 860.00 |
| CRJ | Review of matters scheduled for hearing on November 25, 2014 and preparation for Committee meeting and hearing. | AUTO.AUTO-114 | 11/20/14 | 1.00 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding Committee call and drafting response to same. | AUTO.AUTO-114 | 11/20/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Jeff Horowitz regarding cash flow variance report for committee meeting. | AUTO.AUTO-114 | 11/20/14 | 0.10 | 860.00 |
| CRJ | Attend telephonic Committee meeting. | AUTO.AUTO-114 | 11/20/14 | 0.50 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and Baker Botts' billing statement. | AUTO.AUTO-110 | 11/20/14 | 0.40 | 860.00 |
| CRJ | Review of correspondence from Joshua Cohen and UHY LLP monthly fee statement. | AUTO.AUTO-110 | 11/20/14 | 0.30 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

DUPLICATE COPY

# GREENBERG TRAURIG, LLP

| | | Invoice Date: | December 3, 2014 |
|---|---|---|---|
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       24

| CRJ | Review of correspondence from J. C. Matthews regarding Notice of Assumption of Executory Contracts and response from Shari Heyen regarding same. | AUTO.AUTO-102 | 11/20/14 | 0.20 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Omar Alaniz regarding objection to Tennenbaum claim and response from Arik Preis regarding same. | AUTO.AUTO-107 | 11/20/14 | 0.20 | 860.00 |
| BLE | Prepare for hearing on second interim fee application. | AUTO.AUTO-110 | 11/21/14 | 0.20 | 580.00 |
| SLH | Prepare for and attend Committee call. | AUTO.AUTO-114 | 11/21/14 | 1.70 | 725.00 |
| SLH | Work with Baker Botts and Akin team regarding SEI negotiations. | AUTO.AUTO-113 | 11/21/14 | 0.90 | 725.00 |
| PR | Draft Operating Agreement; send transaction documents to Brett Estwanik; review and respond to correspondence regarding same. | AUTO.AUTO-105 | 11/21/14 | 0.70 | 470.00 |
| CRJ | Review of Notice of Agreed Order and extension of confirmation hearing. | AUTO.AUTO-116 | 11/21/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and witness and exhibit list for hearing on claims objections. | AUTO.AUTO-107 | 11/21/14 | 0.20 | 860.00 |
| CRJ | Drafting of correspondence to Meggie Gilstrap regarding witness and exhibit lists. | AUTO.AUTO-107 | 11/21/14 | 0.10 | 860.00 |
| CRJ | Telephone conference with Meggie Gilstrap regarding revisions to witness and exhibit list for hearing. | AUTO.AUTO-107 | 11/21/14 | 0.20 | 860.00 |
| CRJ | Drafting of correspondence to Bryan Elwood regarding witness and exhibit list and hearing. | AUTO.AUTO-107 | 11/21/14 | 0.10 | 860.00 |
| CRJ | Preparation for hearings on October 25, 2014. | AUTO.AUTO-107 | 11/21/14 | 0.50 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding revised joint witness and exhibit list. | AUTO.AUTO-107 | 11/21/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding | AUTO.AUTO | 11/21/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID: 13-3613083

**GREENBERG TRAURIG, LLP**

| | | Invoice Date: | December 3, 2014 |
| --- | --- | --- | --- |
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       25

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| | witness and exhibit list and drafting response to same. | TO-107 | | | |
| ARS | Email correspondence with S. Heyen regarding diligence on settlement with SEI and Debtor. | AUTO.AU TO-102 | 11/21/14 | 0.40 | 590.00 |
| ARS | Read motion to approve settlement between debtor and SEI (1.0); email correspondence from S. Heyen regarding same (.2). | AUTO.AU TO-102 | 11/22/14 | 1.20 | 590.00 |
| SLH | Review draft motion to compromise the SEI dispute and provide update and summary for the Committee. | AUTO.AU TO-113 | 11/23/14 | 0.60 | 725.00 |
| MLH | Emails and discussion regarding timing of documents/plan supplement. | AUTO.AU TO-116 | 11/23/14 | 0.50 | 560.00 |
| CRJ | Review correspondence from Airk Preis and Shari Heyen regarding process for review of SEI - GPI approval motion. | AUTO.AU TO-102 | 11/23/14 | 0.20 | 860.00 |
| CRJ | Review correspondence from Jason Rubin and revisions to motion to approve revised SEI - GPI Agreement. | AUTO.AU TO-102 | 11/23/14 | 0.10 | 860.00 |
| CRJ | Review correspondence from Joe Poff to Bruce Razansky and Sean Gorman regarding draft of Amended and Restated License and Marketing Agreement. | AUTO.AU TO-102 | 11/23/14 | 0.10 | 860.00 |
| CRJ | Review correspondence from Tony Feuerstein and draft of Warranty Agreement for GGS, LLC. | AUTO.AU TO-116 | 11/23/14 | 0.20 | 860.00 |
| CRJ | Review correspondence from Joe Poff regarding comments to draft motion to approve amended SEI - GPI Agreement. | AUTO.AU TO-102 | 11/23/14 | 0.10 | 860.00 |
| CRJ | Review and analyze correspondence from Meggie Gilstrap and draft of Motion to Approve and Assume Amended and Restated License and Marketing Agreement with SEI - GPI. | AUTO.AU TO-102 | 11/23/14 | 1.00 | 860.00 |
| GLB | Telephone call with William Sultemeier regarding LLC Agreement issues; review files regarding same; email to William Sultemeier regarding same. | AUTO.AU TO-121 | 11/24/14 | 1.00 | 595.00 |
| JRD | Reviewing draft amended and restated SEI agreement | AUTO.AU | 11/24/14 | 1.70 | 450.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | Invoice Date: | December 3, 2014 |
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       26

| | | | | | |
|---|---|---|---|---|---|
| | (1.6); call with S.Heyen regarding SEI agreement (.1). | TO-102 | | | |
| DRE | Update case calendar. | AUTO.AU TO-106 | 11/24/14 | 0.40 | 400.00 |
| DRE | Travel to Corpus Christi, Texas for hearing on November 25, 2014. | AUTO.AU TO-115 | 11/24/14 | 2.00 | 200.00 |
| DRE | Telephone conference with creditors regarding status of case. | AUTO.AU TO-114 | 11/24/14 | 0.50 | 400.00 |
| DRE | Correspondence with O. Alaniz regarding claim issues. | AUTO.AU TO-107 | 11/24/14 | 0.30 | 400.00 |
| DRE | Prepare for tomorrow's hearing. | AUTO.AU TO-107 | 11/24/14 | 3.10 | 400.00 |
| BLE | Prepare for November 25th hearing. | AUTO.AU TO-113 | 11/24/14 | 0.20 | 580.00 |
| BLE | Review and analyze recent case pleadings. | AUTO.AU TO-106 | 11/24/14 | 0.10 | 580.00 |
| BLE | Analysis regarding creditor inquiry regarding case issue. | AUTO.AU TO-114 | 11/24/14 | 0.10 | 580.00 |
| SLH | SEI analysis and review and revise draft documents (2.2); emails from Debtors' counsel and DIP Lenders' counsel regarding same (.7). | AUTO.AU TO-113 | 11/24/14 | 2.90 | 725.00 |
| SLH | Assist with omnibus hearing presentation set for November 25, 2014 (1.4); review claim update and compare with objections (.8). | AUTO.AU TO-113 | 11/24/14 | 2.20 | 725.00 |
| SLH | Conference with Lazard regarding SEI terms. | AUTO.AU TO-113 | 11/24/14 | 0.40 | 725.00 |
| SLH | Follow up regarding creditor representative agreement. | AUTO.AU TO-116 | 11/24/14 | 0.30 | 725.00 |
| SLH | Two telephone conferences with C. Jessup regarding November 25, 2015 hearing. | AUTO.AU TO-113 | 11/24/14 | 0.40 | 725.00 |
| MLH | Discussions with GT/CR regarding CRA. | AUTO.AU TO-116 | 11/24/14 | 0.60 | 560.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

**GREENBERG TRAURIG, LLP**

Invoice Date:    December 3, 2014
Invoice No.:     3796943

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:     27

| CRJ | Review and analyze correspondence from Luckey McDowell regarding exit financing due diligence fees. | AUTO.AUTO-116 | 11/24/14 | 0.20 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review correspondence from Omar Alaniz and response to lift stay motion. | AUTO.AUTO-118 | 11/24/14 | 0.30 | 860.00 |
| CRJ | Review correspondence from Meggie Gilstrap and draft of order approving SEI-GPI amended agreement. | AUTO.AUTO-102 | 11/24/14 | 0.30 | 860.00 |
| CRJ | Review correspondence from Jason Rubin and comments to proposed form of order. | AUTO.AUTO-102 | 11/24/14 | 0.20 | 860.00 |
| CRJ | Review correspondence from Nancy Mitchell regarding Creditors Trust and budget. | AUTO.AUTO-116 | 11/24/14 | 0.10 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding hearing and SEI-GPI Agreement. | AUTO.AUTO-102 | 11/24/14 | 0.20 | 860.00 |
| CRJ | Review correspondence from Meggie Gilstrap regarding exit fee motion and response from Airk Preis to same. | AUTO.AUTO-116 | 11/24/14 | 0.20 | 860.00 |
| CRJ | Review correspondence from Luckey McDowell regarding strategy for announcing SEI - GPI amended agreement at hearing. | AUTO.AUTO-102 | 11/24/14 | 0.20 | 860.00 |
| CRJ | Review correspondence from Bruce Razinsky regarding status of SEI - GPI agreement. | AUTO.AUTO-102 | 11/24/14 | 0.10 | 860.00 |
| CRJ | Review Agenda for hearing and conference with Omar Alaniz regarding hearing. | AUTO.AUTO-113 | 11/24/14 | 0.30 | 860.00 |
| CRJ | Preparation for hearing and strategy. | AUTO.AUTO-113 | 11/24/14 | 0.50 | 860.00 |
| CRJ | Review correspondence from Nancy Mitchell regarding comments to draft of SEI-GPI Motion and responses to same. | AUTO.AUTO-102 | 11/24/14 | 0.20 | 860.00 |
| CRJ | Review correspondence from Andrew Torgove, Shari Heyen and Nancy Mitchell regarding draft of SEI compromise agreement and strategy for review. | AUTO.AUTO-102 | 11/24/14 | 0.50 | 860.00 |
| CRJ | Travel to Corpus Christi for hearing. | AUTO.AUTO-116 | 11/24/14 | 3.00 | 430.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

|  |  |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:  151759.010100 -- Autoseis, Inc.
Page:  28

| | | | | | |
|---|---|---|---|---|---|
| | | TO-115 | | | |
| NAM | Reviewed SEI issues and call regarding same. | AUTO.AUTO-114 | 11/24/14 | 2.10 | 1020.00 |
| ARS | Discussion and email correspondence with S. Heyen regarding SEI issues (1.4); review amended and restate license and marketing agreement (2.0); review Akin Gump edits to motion (.4); review term sheet (.2); email correspondence with S. Hoffman (.5); conference call with S. Heyen, N. Mitchell, and financial advisor (.8). | AUTO.AUTO-102 | 11/24/14 | 5.30 | 590.00 |
| WHS | Started reviewing and revising the proposed draft of the GGS LLC Amended and Restated LLC Agreement; and conferences and correspondence regarding the same. | AUTO.AUTO-116 | 11/24/14 | 4.70 | 670.00 |
| GLB | Review documents for William Sultemeier. | AUTO.AUTO-116 | 11/25/14 | 0.90 | 595.00 |
| JRD | Reviewing and making comments to motion and order regarding amended SEI agreement. | AUTO.AUTO-102 | 11/25/14 | 1.00 | 450.00 |
| DRE | Attend hearing (1.4); prepare for same (.6); pre-hearing conference with opposing counsel (.3). | AUTO.AUTO-113 | 11/25/14 | 2.30 | 400.00 |
| DRE | Travel from Corpus Christi to Houston. | AUTO.AUTO-115 | 11/25/14 | 1.60 | 200.00 |
| DRE | Review and respond to correspondence with M. Gilstrap regarding motion to pay diligence fees and expenses. | AUTO.AUTO-116 | 11/25/14 | 0.10 | 400.00 |
| DRE | Analyze plan issues. | AUTO.AUTO-116 | 11/25/14 | 0.80 | 400.00 |
| DRE | Correspondence with M. Gilstrap regarding creditor representative agreement (.2); discuss same with M. Hinker (.2). | AUTO.AUTO-116 | 11/25/14 | 0.40 | 400.00 |
| BLE | Analyze various orders entered by the court. | AUTO.AUTO-106 | 11/25/14 | 0.10 | 580.00 |
| SLH | Work with corporate team regarding LLC agreement. | AUTO.AU | 11/25/14 | 0.50 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

| | | Invoice Date: | December 3, 2014 |
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       29

| | | | TO-116 | | | |
|------|-------------------------------------------------------------------------------------------------|----------------------|----------|------|--------|
| SLH | Telephone conference with M. Pullicino and A. Torgove regarding SEI license agreement. | AUTO.AUTO-113 | 11/25/14 | 0.40 | 725.00 |
| SLH | Analysis of SEI terms (1.8); review of documents regarding same (.8). | AUTO.AUTO-113 | 11/25/14 | 2.60 | 725.00 |
| SLH | Telephone conference with creditors regarding plan terms. | AUTO.AUTO-114 | 11/25/14 | 0.40 | 725.00 |
| SLH | Work with Akin regarding exit financing procedure. | AUTO.AUTO-116 | 11/25/14 | 0.30 | 725.00 |
| SLH | Work with DIP Lenders' counsel regarding LLC agreement. | AUTO.AUTO-116 | 11/25/14 | 0.50 | 725.00 |
| MLH | Draft CRA. | AUTO.AUTO-116 | 11/25/14 | 2.80 | 560.00 |
| CRJ | Review of Notice of Extension of Rights offering expiration date. | AUTO.AUTO-116 | 11/25/14 | 0.10 | 860.00 |
| CRJ | Review of monthly statement for Lazard for October. | AUTO.AUTO-110 | 11/25/14 | 0.20 | 860.00 |
| CRJ | Attend hearings in Corpus Christi and conferences with Debtor's counsel. | AUTO.AUTO-113 | 11/25/14 | 1.00 | 860.00 |
| CRJ | Return travel to Dallas. | AUTO.AUTO-115 | 11/25/14 | 3.00 | 430.00 |
| CRJ | Review of Courtroom Minutes from hearing. | AUTO.AUTO-113 | 11/25/14 | 0.10 | 860.00 |
| CRJ | Meeting with David Eastlake regarding preparation for hearing. | AUTO.AUTO-113 | 11/25/14 | 0.50 | 860.00 |
| CRJ | Review correspondence from Jason Rubin regarding revised Motion to approve settlement. | AUTO.AUTO-102 | 11/25/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Bruce Ruzinsky regarding revised Settlement Motion and Order. | AUTO.AUTO-102 | 11/25/14 | 0.20 | 860.00 |
| CRJ | Review correspondence from Jason Rubin regarding | AUTO.AUTO-| 11/25/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

| | | | Invoice Date: | December 3, 2014 |
| | | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:   30

| | | | | | |
|---|---|---|---|---|---|
| | comments to motion to pay diligence fees. | TO-116 | | | |
| CRJ | Correspondence from Luckey McDowell regarding exit financing diligence fees. | AUTO.AUTO-116 | 11/25/14 | 0.10 | 860.00 |
| CRJ | Review correspondence from Omar Alaniz regarding October operating report and drafting response to same. | AUTO.AUTO-116 | 11/25/14 | 0.20 | 860.00 |
| CRJ | Review correspondence from Airk Preis regarding exit financing diligence fees and responses from Luckey McDowell to same. | AUTO.AUTO-116 | 11/25/14 | 0.20 | 860.00 |
| CRJ | Review Order setting rescheduled hearing on Motion for relief from stay. | AUTO.AUTO-118 | 11/25/14 | 0.10 | 860.00 |
| CRJ | Review and analysis of correspondence from Luckey McDowell regarding Columbian bankruptcy case update. | AUTO.AUTO-106 | 11/25/14 | 0.20 | 860.00 |
| CRJ | Review Orders entered approving claims objections and professional fees. | AUTO.AUTO-106 | 11/25/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding revised exit financing motion. | AUTO.AUTO-116 | 11/25/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding comments to revised exit financing motion and response from Meggie Gilstrap regarding same. | AUTO.AUTO-116 | 11/25/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis to Bruce Ruzinsky regarding motion to approve amended SEI-GPI agreement. | AUTO.AUTO-102 | 11/25/14 | 0.10 | 860.00 |
| CRJ | Review of Debtor's Emergency Motion for Authority to Pay Diligence Fees or Expense Reimbursements to Potential Lenders. | AUTO.AUTO-116 | 11/25/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from James Moore regarding approval of expense reimbursement for exit financing. | AUTO.AUTO-116 | 11/25/14 | 0.10 | 860.00 |
| ARS | Review documents regarding original SEI-GP transaction and discussion with S. Heyen regarding same (.8); email correspondence with S. Heyen and J. | AUTO.AUTO-102 | 11/25/14 | 1.10 | 590.00 |

CRJ:RE
Tax ID:  13-3613083

DUPLICATE COPY

# GREENBERG TRAURIG, LLP

| | |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      31

| | | | | | |
|---|---|---|---|---|---|
| | Dodd regarding edits to motion for approval of amended agreement and order (.3). | | | | |
| WHS | Reviewed and revised the proposed draft of the GGS LLC Amended and Restated LLC Agreement; and conferences and correspondence regarding the same. | AUTO.AUTO-116 | 11/25/14 | 4.30 | 670.00 |
| JRD | Reviewing comments to motion, order and amended SEI agreement. | AUTO.AUTO-102 | 11/26/14 | 0.30 | 450.00 |
| DRE | Analyze plan issues (1.7); revise LLC agreement (2.6). | AUTO.AUTO-116 | 11/26/14 | 4.30 | 400.00 |
| DRE | Update calendar. | AUTO.AUTO-106 | 11/26/14 | 0.30 | 400.00 |
| DRE | Correspondence with O. Alaniz and J. Sielinski regarding claim. | AUTO.AUTO-107 | 11/26/14 | 0.20 | 400.00 |
| BLE | Review, analyze, and attention to motion to pay potential exit lender fees and telephone call with L. McDowell regarding same. | AUTO.AUTO-116 | 11/26/14 | 1.00 | 580.00 |
| SLH | Review Akin's comments to SEI motion (.4); emails regarding same (.3). | AUTO.AUTO-113 | 11/26/14 | 0.70 | 725.00 |
| SLH | Attend weekly operations call. | AUTO.AUTO-105 | 11/26/14 | 0.50 | 725.00 |
| SLH | Coordinate claim objections. | AUTO.AUTO-107 | 11/26/14 | 0.70 | 725.00 |
| SLH | Review comments to LLC agreement and circulate to unsecured noteholders. | AUTO.AUTO-116 | 11/26/14 | 1.10 | 725.00 |
| SLH | Respond to questions from creditors regarding finance work fee payments per emergency motion set for December 1, 2014. | AUTO.AUTO-113 | 11/26/14 | 0.50 | 725.00 |
| SLH | Answer questions for creditors regarding plan. | AUTO.AUTO-114 | 11/26/14 | 0.40 | 725.00 |
| SLH | Work with Debtors' counsel regarding DIP financing and proposed order for emergency hearing set for December 1, 2014. | AUTO.AUTO-112 | 11/26/14 | 0.60 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

DUPLICATE COPY

# GREENBERG TRAURIG, LLP

Invoice Date: December 3, 2014
Invoice No.: 3796943

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter: 151759.010100 -- Autoseis, Inc.
Page: 32

| SLH | Review update from Baker Botts regarding Colombian update (.2); respond to same (.1); emails to P. Keenan regarding same (.1). | AUTO.AUTO-106 | 11/26/14 | 0.40 | 725.00 |
|-----|-----|-----|-----|-----|-----|
| MLH | Draft and revise CRA. | AUTO.AUTO-116 | 11/26/14 | 2.20 | 560.00 |
| CRJ | Review of correspondence from Jason Rubin and revised exit financing working fees motion. | AUTO.AUTO-116 | 11/26/14 | 0.30 | 860.00 |
| CRJ | Review of Revised Motion for approval of SEI-GPI Agreement. | AUTO.AUTO-116 | 11/26/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding comments to SEI-GPI negotiations. | AUTO.AUTO-116 | 11/26/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from James Moore regarding comments to expense reimbursement of potential exit lenders. | AUTO.AUTO-116 | 11/26/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding Amended LLC Agreement and drafting response to same. | AUTO.AUTO-116 | 11/26/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Bruce Ruzinsky to Arik Preis regarding SEI-GPI Agreement negotiations. | AUTO.AUTO-116 | 11/26/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence regarding comments to Amended LLC Agreement. | AUTO.AUTO-116 | 11/26/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Glenn Siegel, James Moore and David Hollander regarding Amended LLC Agreement. | AUTO.AUTO-116 | 11/26/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding final response to stay motion. | AUTO.AUTO-118 | 11/26/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Bryan Elwood regarding telephone conference with Luckey McDowell regarding motion to reimburse exit lenders. | AUTO.AUTO-116 | 11/26/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from James Moore regarding updated issues regarding Amended LLC Agreement. | AUTO.AUTO-116 | 11/26/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID: 13-3613083

DUPLICATE COPY

## GREENBERG TRAURIG, LLP

| | | | Invoice Date: | December 3, 2014 |
| | | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:     33

| CRJ | Review of correspondence to Committee regarding Debtor's emergency motion to pay lenders' due diligence fees. | AUTO.AUTO-114 | 11/26/14 | 0.10 | 860.00 |
|-----|-----|-----|-----|-----|-----|
| CRJ | Review of correspondence from Arik Preis to Bruce Ruzinsky regarding SEI-GPI negotiations. | AUTO.AUTO-116 | 11/26/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence regarding Columbian update. | AUTO.AUTO-106 | 11/26/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding Akin invoice. | AUTO.AUTO-110 | 11/26/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence regarding notice to Committee regarding financing fees. | AUTO.AUTO-114 | 11/26/14 | 0.10 | 860.00 |
| NAM | Reviewed various plan documents. | AUTO.AUTO-116 | 11/26/14 | 1.10 | 1020.00 |
| ARS | Email correspondence with S. Heyen regarding documents for committee members. | AUTO.AUTO-102 | 11/26/14 | 0.30 | 590.00 |
| WHS | Conferences and correspondence with Morgan Lewis, Tennenbaum and GT; reviewed and revised the GGS Amended and Restated LLC Agreement based on the same; and distributed the same to Morgan Lewis, Tennenbaum and GT for review and comments. | AUTO.AUTO-116 | 11/26/14 | 4.90 | 670.00 |
| ARS | Email correspondence to committee members and S. Heyen regarding documents reflecting original debtor agreement with SEI-GPI. | AUTO.AUTO-102 | 11/27/14 | 0.20 | 590.00 |
| WHS | Reviewed documents delivered by Akin in connection with GGS LLC and GGS Inc. and reviewed and commented on issues list created by Morgan Lewis. | AUTO.AUTO-116 | 11/27/14 | 2.50 | 670.00 |
| DRE | Review and comment on retained causes of action schedule and related spreadsheets. | AUTO.AUTO-116 | 11/28/14 | 1.10 | 400.00 |
| BLE | Revise draft proposed order on emergency motion to pay diligence fees to potential exit lenders and e-mail to L. McDowell and A. Preis regarding same. | AUTO.AUTO-116 | 11/28/14 | 0.50 | 580.00 |
| BLE CRJ:RE | Prepare for hearing on emergency motion to pay | AUTO.AUTO | 11/28/14 | 0.20 | 580.00 |

Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

| | | | |
|---|---|---|---|
| | | Invoice Date: | December 3, 2014 |
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:    34

| | | | | | |
|---|---|---|---|---|---|
| | diligence fees to potential exist lenders. | TO-116 | | | |
| BLE | E-mail from A. Preis regarding emergency motion to pay diligence fees to potential exist lenders. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 580.00 |
| SLH | Work with all counsel regarding SEI settlement, draft motion and order (.6); update to Committee regarding same (.3); emails to/from Baker Botts regarding settlement (.3); telephone conference with B. Ruzinsky regarding status (.2). | AUTO.AUTO-113 | 11/28/14 | 1.40 | 725.00 |
| SLH | Receipt and review multiple emails regarding supplemental plan documents, including draft LLC agreement. | AUTO.AUTO-116 | 11/28/14 | 1.80 | 725.00 |
| MLH | Revise CRA per comments. | AUTO.AUTO-116 | 11/28/14 | 0.60 | 560.00 |
| CRJ | Review of correspondence from Joe Poff regarding exhibits and Schedules to SEI-GPI Agreement. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Howard Kenny regarding comments to draft LLC Agreement and response of William Sultemeier to same. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Matt Hinker and draft of Creditor Representative Agreement. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding schedule of retained causes of action for Plan Supplement. | AUTO.AUTO-116 | 11/28/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding comments to SEI-GPI Agreement. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding comments to SEI-GPI Motion and Order and response from Arik Preis to same. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding Schedule, and list of officers and directors. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from William Sultemeier regarding Amended LLC Agreement and response from Howard Kenny to same. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

**GREENBERG TRAURIG, LLP**

Invoice Date:     December 3, 2014
Invoice No.:      3796943

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      35

| CRJ | Review of correspondence from Shari Heyen, Bruce Ruzinsky and Luckey McDowell regarding process for approval of SEI-GPI Agreement. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
|-----|---|---|---|---|---|
| CRJ | Review of correspondence from Howard Kenny and William Sultemeier regarding Amended LLC Agreement and revisions. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Joe Poff regarding rider/insert to SEI-GPI Agreement. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding Plan Schedule. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Bruce Ruzinsky to Arik Preis regarding SEI-GPI order and motion comments and response from Arik Preis to same. | AUTO.AUTO-116 | 11/28/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding comments to schedule of retained causes of action and response from Luckey McDowell to same. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding revised SEI-GPI Motion and Order. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding comments to draft creditor representative agreement and response from Nancy Mitchell to same. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis to Bruce Ruzinsky regarding draft of SEI-GPI Agreement and response from Nancy Mitchell to same. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding approval of SEI-GPI settlement agreement and responses from Arik Preis and Shari Heyen to same. | AUTO.AUTO-116 | 11/28/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Joe Poff regarding comments to SEI-GPI draft Agreement. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding revisions to Exhibits and Schedules for SEI-GPI Agreement. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

Invoice Date:     December 3, 2014
Invoice No.:      3796943

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       36

| CRJ | Review of correspondence from Roheil Vashi regarding comments to SEI-GPI Agreement. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Bruce Ruzinsky to Arik Preis regarding problems with negotiations regarding SEI-GPI agreement and response from Arik Preis to same. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Howard Kenny regarding comments to Amended LLC Agreement. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding revised SEI-GPI Motion and Order. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding status of SEI-GPI negotiation. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding response to Arik Preis regarding Motion and Order. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Sean Gorman regarding comments to SEI-GPI Motion and Order. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Arik Preis regarding Committee's comments to motion to pay diligence fees. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Bryan Elwood regarding emergency hearing on diligence fees on Monday, and drafting response to same. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding revisions to diligence fees motion. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding updated versions of SEI-GPI Motion and Order. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding revised liquidation analysis and Master Contract Schedules. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Luckey McDowell regarding comments to motion to pay diligence fees. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | | Invoice Date: | December 3, 2014 |
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:    37

| CRJ | Review of correspondence from Joe Poff regarding updated Product List Schedule to Amended SEI-GPI Agreement. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding telephone conference with Bruce Ruzinsky regarding negotiations. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen and Nancy Mitchell regarding SEI-GPI negotiations strategy. | AUTO.AUTO-116 | 11/28/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Bruce Ruzinsky regarding status of SEI-GPI negotiations. | AUTO.AUTO-116 | 11/28/14 | 0.10 | 860.00 |
| WHS | Conferences and correspondence with Morgan Lewis, Tennenbaum and GT; reviewed and revised the GGS Amended and Restated LLC Agreement and the Reorganized GGS Inc. organizational documents. | AUTO.AUTO-116 | 11/28/14 | 6.70 | 670.00 |
| DRE | Further comment on schedule of retained causes of action (.4); correspondence with M. Gilstrap regarding same (.2); review Akin's comments to same (.3). | AUTO.AUTO-116 | 11/29/14 | 0.90 | 400.00 |
| SLH | Work on plan support documents and respond to multiple emails regarding same. | AUTO.AUTO-116 | 11/29/14 | 1.90 | 725.00 |
| MLH | Revise CRA/Emails regarding CRA to Debtors and DIP Lenders. | AUTO.AUTO-116 | 11/29/14 | 0.60 | 560.00 |
| WHS | Conferences and correspondence regarding organizational documents of GGS LLC and GGS Inc. and outstanding issue; continued to review, revise and distribute the same internally and to Akin. | AUTO.AUTO-116 | 11/29/14 | 4.80 | 670.00 |
| GLB | Emails regarding review of Warrant Agreement; review same. | AUTO.AUTO-116 | 11/30/14 | 2.50 | 595.00 |
| DRE | Review draft MIP. | AUTO.AUTO-116 | 11/30/14 | 2.30 | 400.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 11/30/14 | 0.10 | 400.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

|  |  |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:      151759.010100 -- Autoseis, Inc.
Page:       38

| BLE | Analysis regarding issues related to emergency motion to pay diligence fees. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 580.00 |
|---|---|---|---|---|---|
| SLH | Review revised creditor representative agreement (.4); telephone conference with creditor representative regarding same and budget (.6); email draft agreement to Dan Novakov regarding tax treatment of DOF (.2). | AUTO.AUTO-116 | 11/30/14 | 1.20 | 725.00 |
| SLH | Emails to/from all counsel regarding plan supplement documents. | AUTO.AUTO-116 | 11/30/14 | 0.50 | 725.00 |
| SLH | Respond to questions regarding SEI matter. | AUTO.AUTO-113 | 11/30/14 | 0.30 | 725.00 |
| MLH | Call with CR regarding budget. | AUTO.AUTO-116 | 11/30/14 | 0.70 | 560.00 |
| MLH | Review comments to CRA. | AUTO.AUTO-116 | 11/30/14 | 0.30 | 560.00 |
| CRJ | Review of correspondence from William Sultemeier regarding revised Amended LLC Agreement. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding proposed revisions to Amended LLC Agreement. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding revised SEI-GPI Motion to approve settlement. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from William Sultemeier to Arik Preis regarding Committee's comments to Amended LLC Agreement and response from Arik Preis to same. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding changes to SEI-GPI Motion and Order. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from William Sultemeier regarding status of negotiations regarding LLC Agreement and response from Nancy Mitchell to same. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell to Arik Preis regarding Amended LLC Agreement. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:     39

| CRJ | Review of correspondence from William Sultemeier to Arik Preis regarding amended Certificate of Incorporation and By-Laws. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from William Sultemeier regarding strategy for Amended LLC Agreement and response from Nancy Mitchell to same. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis to William Sultemeier regarding forwarding documents and response from Shari Heyen to same. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding contracts to be assumed. | AUTO.AUTO-102 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding agenda for Plan conference call and response from Nancy Mitchell to same. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen and William Sultemeier regarding Plan call. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Drafting of correspondence to Nancy Mitchell regarding conference call regarding Plan-related issues. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding Amended LLC Agreement issues and review of correspondence from Nancy Mitchell in response to same. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Jon Goulding regarding description of contracts to be assumed under Plan. | AUTO.AUTO-102 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review and analysis of correspondence from Joe Poff and revised draft of SEI-GPI Agreement. | AUTO.AUTO-116 | 11/30/14 | 0.40 | 860.00 |
| CRJ | Review and analysis of correspondence from Bruce Ruzinsky regarding comments to SEI-GPI Motion and Order. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz and response to Thibeaux lift stay motion. | AUTO.AUTO-118 | 11/30/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

# GREENBERG TRAURIG, LLP

| | | | | Invoice Date: | December 3, 2014 |
| | | | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:      151759.010100 -- Autoseis, Inc.
Page:        40

| CRJ | Review of correspondence from Bryan Henderson regarding Plan supplement checklist. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
|-----|-----|-----|-----|-----|-----|
| CRJ | Review of correspondence from Meggie Gilstrap regarding revised schedule of retained causes of action. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Joe Poff regarding revised SEI-GPI Agreement. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from William Sultemeier regarding revised Certificate of Incorporation and By-Laws. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Hollander regarding comments to LLC Agreement. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from William Sultemeier and David Hollander regarding Amended and Restated LLC Agreement. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Eastlake to Meggie Gilstrap regarding schedule of retained actions. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding agreed revisions to SEI-GPI Motion and Order and response from Luckey McDowell to same. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Bruce Ruzinsky and Luckey McDowell regarding revision to SEI-GPI Agreement. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding deadline for objection to diligence fees. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding Plan Supplement due and response from Nancy Mitchell to same. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson regarding Creditor Rep Agreement. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding comments to liquidation analysis and assumed contracts and response from Jim Prince to the same. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

| | |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      41

| | | | | | |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Arik Preis and Jim Prince regarding Contacts and assumption and cure issues. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Matt Hinker regarding creditor rep. agreement. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and revised SEI-GPI Motion and Order. | AUTO.AUTO-116 | 11/30/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding officers and directors exhibit for Plan Supplement. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Howard Kenny regarding Amended LLC Agreement. | AUTO.AUTO-116 | 11/30/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding strategy for commenting on creditor's rep. agreement. | AUTO.AUTO-116 | 11/30/14 | 0.20 | 860.00 |
| ARS | Email correspondence with S. Heyen and committee members regarding documents regarding SEI-GPI and Debtor contract. | AUTO.AUTO-102 | 11/30/14 | 0.40 | 590.00 |
| | Attorney Services: | | | 333.20 | $ 211,413.00 |

Law Clerk Services Rendered Through 11/30/14:

| | DESCRIPTION | TASK | DATE | HOURS | RATE |
|---|---|---|---|---|---|
| SH | Reviewed data room information and sent documents to S. Heyen and A. Sankaran. | AUTO.AUTO-106 | 11/24/14 | 4.50 | 200.00 |
| | Law Clerk Services: | | | 4.50 | $ 900.00 |

Para-Professional Services Rendered Through 11/30/14:

| | DESCRIPTION | TASK | DATE | HOURS | RATE |
|---|---|---|---|---|---|
| GLJ | Review GT's Second Interim Fee Application and exhibits and prepare same for filing (1.9); review Lazard's Second Interim Fee Application and exhibits and prepare same for filing (1.6); file GT's and | AUTO.AUTO-110 | 11/03/14 | 6.30 | 265.00 |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

Invoice Date:    December 3, 2014
Invoice No.:     3796943

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      42

| | | | | |
|---|---|---|---|---|
| | Lazard's second fee applications electronically (1.5); draft notice of filing and notice of hearing on second fee applications (.6); revise same and prepare for filing (.3); file notice of filing and notice of hearing electronically (.4). | | | |
| GLJ | Review docket for notice of appearance by SEI and respond to inquiry from S. Heyen regarding same. | AUTO.AUTO-113 | 11/03/14 | 0.30 | 265.00 |
| GLJ | Review latest claims reconciliation chart and begin to pull copies of claims for review from PrimeClerk. | AUTO.AUTO-107 | 11/04/14 | 3.60 | 265.00 |
| GLJ | Review and organize fee applications from e-filing. | AUTO.AUTO-110 | 11/04/14 | 0.50 | 265.00 |
| ECT | Update/distribute critical dates memorandum. | AUTO.AUTO-106 | 11/04/14 | 0.20 | 285.00 |
| GLJ | Review Judge Schmidt's calendar for December (.3); telephone call to case manager to discuss setting Eighth and Ninth Omnibus Objections for hearing (.3); follow-up with D. Eastlake regarding same (.2); organize first group of claims to discuss at 11/14/14 claims meeting (3.8). | AUTO.AUTO-107 | 11/10/14 | 4.60 | 265.00 |
| GLJ | Meeting with D. Eastlake to discuss Tier One claims review (1.2); begin to download, organize and review Tier Two claims and compare same with scheduled amounts (3.7); draft notes for same to discuss at claims review meeting (.9). | AUTO.AUTO-107 | 11/11/14 | 5.80 | 265.00 |
| GLJ | Review and finalize Eighth and Ninth Omnibus Objections to claims and prepare same for filing (1.8); file same electronically (.7); continue to work on organization of claims for 11/14/14 meeting (3.6). | AUTO.AUTO-107 | 11/12/14 | 6.10 | 265.00 |
| GLJ | Preparation for claims review meeting. | AUTO.AUTO-107 | 11/13/14 | 7.60 | 265.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

## GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:     43

| | | | | | |
|---|---|---|---|---|---|
| GLJ | Prepare for, attend and assist at meeting with Debtors' counsel and others to discuss details related to specific claims. | AUTO.AUTO-107 | 11/14/14 | 4.20 | 265.00 |
| ECT | Update/distribute critical dates memorandum. | AUTO.AUTO-106 | 11/17/14 | 0.10 | 285.00 |
| GLJ | Meet with D. Eastlake to discuss preparation for hearing on omnibus claims objections (.4); review docket for responses to omnibus objections one through five (1.2); revise orders and supporting schedules for presentation at 11/25/14 hearing (2.8). | AUTO.AUTO-107 | 11/18/14 | 4.40 | 265.00 |
| GLJ | Attend telephone conference regarding update to claims summary. | AUTO.AUTO-107 | 11/19/14 | 0.30 | 265.00 |
| GLJ | Revise orders and schedules to First through Fifth Omnibus Objections to Claims (1.7); several telephone conferences with Judge Schmidt's case manager regarding submission of orders on omnibus objections to claims and other pending matters set for hearing on 11/25/14 (.5). | AUTO.AUTO-107 | 11/24/14 | 2.20 | 265.00 |
| GLJ | Preparation for attorney attendance at 11/25/14 hearings. | AUTO.AUTO-113 | 11/24/14 | 2.20 | 265.00 |
| ECT | Update/distribute critical dates memorandum. | AUTO.AUTO-106 | 11/24/14 | 0.20 | 285.00 |
| | Para-Professional Services: | | | 48.60 | $ 12,889.00 |
| | Total All Services: | | | 386.30 | $ 225,202.00 |

Costs Advanced Through 11/30/14:

| | | | | |
|---|---|---|---|---|
| E106 | Search Criteria: (None);  Document Type: Pacer Research Charges for July 2014 | 07/01/14 | | 12.10 |
| E106 | Search Criteria: (None);  Document Type: Pacer Research Charges for July 2014 | 07/03/14 | | 0.10 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

# GREENBERG TRAURIG, LLP

| | |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       44

---

| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | 07/07/14 | 5.20 |
|---|---|---|---|
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | 07/08/14 | 6.50 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | 07/09/14 | 2.70 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | 07/11/14 | 13.00 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | 07/11/14 | 3.50 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | 07/22/14 | 3.80 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | 07/24/14 | 10.00 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | 07/27/14 | 3.00 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | 07/29/14 | 13.30 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for July 2014 | 07/31/14 | 5.40 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for August 2014 | 08/01/14 | 20.40 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for August 2014 | 08/04/14 | 16.40 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for August 2014 | 08/05/14 | 0.30 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for August 2014 | 08/06/14 | 2.30 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for August 2014 | 08/07/14 | 1.20 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for August 2014 | 08/08/14 | 2.20 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for August 2014 | 08/12/14 | 0.40 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for August 2014 | 08/13/14 | 0.60 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for August 2014 | 08/18/14 | 7.50 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for August 2014 | 08/18/14 | 0.50 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for August 2014 | 08/19/14 | 27.80 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for August 2014 | 08/20/14 | 4.00 |
| E106 | Search Criteria: (None); Document Type: Pacer Research Charges for August 2014 | 08/22/14 | 0.20 |

CRJ:RE

Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | Invoice Date: | December 3, 2014 |
|---|---|---|
| | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       45

| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for August 2014 | 08/22/14 | 2.80 |
|---|---|---|---|
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for August 2014 | 08/25/14 | 0.30 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for August 2014 | 08/25/14 | 0.40 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for August 2014 | 08/26/14 | 0.20 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for August 2014 | 08/26/14 | 1.40 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | 09/02/14 | 0.40 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | 09/03/14 | 10.50 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | 09/05/14 | 2.40 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | 09/11/14 | 0.30 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | 09/22/14 | 0.40 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | 09/26/14 | 0.20 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for September 2014 | 09/30/14 | 9.80 |
| E108 | Postage Charge for month of September | 09/30/14 | 66.64 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-101214 DATE: 10/12/2014 Readyconference Plus Audio Invoice Date 140910 User HEY Client Code 151759 Matter Code 010100 | 10/12/14 | 1.10 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200072516 DATE: 11/3/2014  Tkt. No. 00 17494770487 - Jessup/Clifton R Jr Air/Rail Travel on 10/14/2014: DFW CRP DFW | 10/13/14 | -490.20 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071970 DATE: 10/20/2014  Tkt. No. 52 62453379408 - Eastlake/David Rober Air/Rail Travel on 10/14/2014: HOU CRP HOU | 10/14/14 | 506.70 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071970 DATE: 10/20/2014  Tkt. No. 52 62453379408 - Eastlake/David Rober Air/Rail Travel on 10/14/2014: HOU CRP HOU | 10/14/14 | -506.70 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200071970 DATE: 10/20/2014  Tkt. No. 52 62453379408 - Eastlake/David Rober Air/Rail Travel on 10/14/2014: Travel agency service fee | 10/14/14 | 30.00 |

CRJ:RE

Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       46

| | | | |
|---|---|---|---|
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102614 DATE: 10/26/2014 Conferencing Services Invoice Date 141023 User HEY Client Code 151759 Matter Code 010100 | 10/26/14 | 13.11 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-102614 DATE: 10/26/2014 Conferencing Services Invoice Date 141024 User HEY Client Code 151759 Matter Code 010100 | 10/26/14 | 3.10 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200072811 DATE: 11/17/2014 Tkt. No. 00 67551214571 - Hinker/Matthew Air/Rail Travel on 11/02/2014: LGA IAH LGA | 10/28/14 | 200.10 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200072811 DATE: 11/17/2014 Tkt. No. 89 00632457704 - Hinker/Matthew Travel agency service fee | 10/28/14 | 29.00 |
| E111 | VENDOR: Heyen, Shari L. INVOICE#: 0684316311141451 DATE: 11/14/2014 Hotel - Dinner; 10/29/14 - Meal at Hotel in Corpus Christi (attend Hearing) | 10/29/14 | 109.18 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200072811 DATE: 11/17/2014 Tkt. No. ? - Hinker/Matthew Travel agency service fee | 10/29/14 | 29.00 |
| E110 | VENDOR: Heyen, Shari L. INVOICE#: 0684316311121303 DATE: 11/12/2014 Hotel - Parking; 10/29/14 - Parking at Hotel during stay in Corpus Christi (attend Hearing) | 10/29/14 | 18.00 |
| E110 | VENDOR: Jessup, Jr., Clifton R. INVOICE#: 0685402311141451 DATE: 11/14/2014 Lodging; 10/29/14 - Hotel expense for out of town travel to attend Hearing. | 10/29/14 | 194.35 |
| E110 | VENDOR: Heyen, Shari L. INVOICE#: 0684316311141451 DATE: 11/14/2014 Lodging; 10/29/14 - Hotel Room and Taxes during stay in Corpus Christi (attend Hearing) | 10/29/14 | 200.10 |
| E111 | VENDOR: Heyen, Shari L. INVOICE#: 0684316311121303 DATE: 11/12/2014 Lunch; 10/30/14 - Lunch during trip from Corpus Christi (to attend hearing); Merchant: Prasek's Smokehouse | 10/30/14 | 9.10 |
| E111 | VENDOR: Jessup, Jr., Clifton R. INVOICE#: 0685402311141451 DATE: 11/14/2014 Lunch; 10/30/14 - Out of town meal expense for attendance at Hearing.; Merchant: Tailwind | 10/30/14 | 7.04 |
| E111 | VENDOR: Jessup, Jr., Clifton R. INVOICE#: 0685402311141451 DATE: 11/14/2014 Breakfast; 10/30/14 - Meal expense for out of town travel to attend Hearing.; Merchant: Omni - Bayfront | 10/30/14 | 27.02 |
| E111 | VENDOR: Heyen, Shari L. INVOICE#: 0684316311141451 DATE: 11/14/2014 Hotel - Breakfast; 10/30/14 - Meals at Hotel during stay in Corpus Christi (attend Hearing) | 10/30/14 | 30.69 |
| E109 | VENDOR: Jessup, Jr., Clifton R. INVOICE#: 0685402311141451 DATE: 11/14/2014 Parking; 10/30/14 - Parking expense at DFW Airport for out of town travel to attend Hearing. | 10/30/14 | 28.64 |
| E110 | VENDOR: Jessup, Jr., Clifton R. INVOICE#: 0685402311141451 | 10/30/14 | 30.00 |

CRJ:RE
Tax ID: 13-3613083

GREENBERG TRAURIG, LLP

| | | Invoice Date: | December 3, 2014 |
| | | Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      47

| | | | |
|---|---|---|---|
| | DATE: 11/14/2014  Car Service/Taxi; 10/30/14 - Out of town taxi expense for attendance at Hearing. | | |
| E110 | VENDOR: Heyen, Shari L. INVOICE#: 0684316311121303 DATE: 11/12/2014  Mileage; 10/30/14 - Roundtrip mileage between Houston and Corpus Christi (to attend hearing) | 10/30/14 | 237.87 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z2 00072815 DATE: 11/17/2014  Tkt. No. 89 00640210159 - Jessup/Clifton R Jr Air/Rail Travel on 01/00/1900: Travel agency service fee | 10/30/14 | 25.00 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200072811 DATE: 11/7/2014  Tkt. No. 00 67551214623 - Hinker/Matthew Air/Rail Travel on 11/13/2014: LGA IAH LGA | 10/31/14 | 200.00 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200072811 DATE: 11/7/2014  Tkt. No. 00 67551214623 - Hinker/Matthew Travel agency service fee | 10/31/14 | 29.00 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110214 DATE: 11/2/2014 Conferencing Services Invoice Date 141027 User HEY Client Code 151759 Matter Code 010100 | 11/02/14 | 3.31 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110214 DATE: 11/2/2014 Conferencing Services Invoice Date 141029 User HEY Client Code 151759 Matter Code 010100 | 11/02/14 | 9.54 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110914 DATE: 11/9/2014 Conferencing Services Invoice Date 141103 User HEY Client Code 151759 Matter Code 010100 | 11/09/14 | 1.26 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-110914 DATE: 11/9/2014 Conferencing Services Invoice Date 141106 User HEY Client Code 151759 Matter Code 010100 | 11/09/14 | 20.18 |
| E111 | VENDOR: Ramirez, Yolanda INVOICE#: 0696007411201417 DATE: 11/20/2014  Lunch; 11/14/14 - Shari Heyen - Lunch for attorneys and clients attending client meeting; Merchant: CORNER BAKERY CAFE 153; Attendees: Yolanda Ramirez, Omar Alaniz, Jeff Sielinski, Shari L. Heyen, David Eastlake, Gail L. Jamrok | 11/14/14 | 170.75 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-111614 DATE: 11/16/2014 Conferencing Services Invoice Date 141114 User HEY Client Code 151759 Matter Code 010100 | 11/16/14 | 16.63 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200072949 DATE: 11/24/2014  Tkt. No. 01 67506811621 - Eastlake/David Rober Air/Rail Travel on 11/24/2014: IAH CRP IAH | 11/17/14 | 373.62 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: | 11/17/14 | 30.00 |

CRJ:RE
Tax ID: 13-3613083

## GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:      48

---

|  |  |  |  |
|---|---|---|---|
|  | Z200072949 DATE: 11/24/2014  Tkt. No. 89 00640917718 - Eastlake/David Rober Air/Rail Travel on 11/17/2014: Travel agency service fee |  |  |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-112314 DATE: 11/23/2014 Conferencing Services Invoice Date 141120 User HEY Client Code 151759 Matter Code 010100 | 11/23/14 | 12.26 |
| E110 | VENDOR: Eastlake, David INVOICE#: 0702962312012223 DATE: 12/1/2014  Lodging; 11/24/14 - Hotel Room and Taxes Stay in Corpus Christi to Attend Hearing | 11/24/14 | 182.85 |
| E110 | VENDOR: Eastlake, David INVOICE#: 0702962312012223 DATE: 12/1/2014 Car Service/Taxi; 11/24/14 - Taxi from Airport to Hotel (Corpus Christi to Attend Hearing) | 11/24/14 | 30.00 |
| E111 | VENDOR: Eastlake, David INVOICE#: 0702962312012223 DATE: 12/1/2014  Hotel - Breakfast; 11/25/14 - Breakfast with C. Jessup at Hotel in Corpus Christi to Attend Hearing; Attendees: David Eastlake, Clifton R. Jessup, Jr. | 11/25/14 | 43.81 |
| E111 | VENDOR: Eastlake, David INVOICE#: 0702962312012223 DATE: 12/1/2014  Lunch; 11/25/14 - Lunch in Corpus Christi to Attend Hearing; Merchant: Tailwind | 11/25/14 | 21.51 |
| E111 | VENDOR: Eastlake, David INVOICE#: 0702962312012223 DATE: 12/1/2014  Meals Other; 11/25/14 - Meal at Hotel in Corpus Christi to Attend Hearing; Merchant: Bayfront Morsels | 11/25/14 | 4.00 |
| E109 | VENDOR: Eastlake, David INVOICE#: 0702962312012223 DATE: 12/1/2014  Parking; 11/25/14 - Parking at Houston Airport | 11/25/14 | 19.00 |
| E110 | VENDOR: Eastlake, David INVOICE#: 0702962312012223 DATE: 12/1/2014 Car Service/Taxi; 11/25/14 - Airport Shuttle from Hotel to Airport | 11/25/14 | 10.00 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-113014 DATE: 11/30/2014 Conferencing Services Invoice Date 141123 User HEY Client Code 151759 Matter Code 010100 | 11/30/14 | 3.98 |

|  |  |
|---|---|
| Total Costs Advanced: | $ 2,172.04 |
| Total Current: | $ 227,374.04 |
| Less Courtesy Discount: | $ (22,520.20) |
| Balance Forward: | $ 52,707.87 |
| TOTAL DUE: | $ 257,561.71 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

| | |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      49

---

Time Summary:

| Init | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|
| GLB | Gerald L. Baxter | 4.40 | 595.00 | $2,618.00 |
| SLH | Shari L. Heyen | 89.80 | 725.00 | $65,105.00 |
| CRJ | Clifton R. Jessup, Jr. | 65.50 | 820.61 | $53,750.00 |
| NAM | Nancy A. Mitchell | 7.50 | 1,020.00 | $7,650.00 |
| ARS | Annapoorni R. Sankaran | 11.40 | 590.00 | $6,726.00 |
| WHS | William H. Sultemeier | 37.10 | 670.00 | $24,857.00 |
| JRD | John R. Dodd | 8.20 | 450.00 | $3,690.00 |
| DRE | David Eastlake | 81.40 | 391.15 | $31,840.00 |
| MLH | Matthew L. Hinker | 15.60 | 560.00 | $8,736.00 |
| PR | Pamela Horowitz | 6.30 | 470.00 | $2,961.00 |
| BLE | Bryan L. Elwood | 6.00 | 580.00 | $3,480.00 |
| | Total Attorney | 333.20 | | 211,413.00 |

| Init | Law Clerk | Hours | Rate | Amount |
|---|---|---|---|---|
| SH | Sara Hoffman | 4.50 | 200.00 | $900.00 |
| | Total Law Clerk | 4.50 | | 900.00 |

| Init | Para-Professional | Hours | Rate | Amount |
|---|---|---|---|---|
| ECT | Elizabeth C. Thomas | 0.50 | 285.00 | $142.50 |
| GLJ | Gail L. Jamrok | 48.10 | 265.00 | $12,746.50 |
| | Total Para-Professional | 48.60 | | 12,889.00 |
| | Total ........................................................... | 386.30 | | $225,202.00 |

Costs Advanced:

| | | |
|---|---|---|
| E105 | Telephone | 84.47 |
| E106 | Online Research | 191.50 |
| E108 | Postage | 66.64 |
| E109 | Local Travel | 47.64 |
| E110 | Out-of-Town Travel | 1,358.69 |
| E111 | Meals | 423.10 |
| | Total ............................................................... | 2,172.04 |

Fee Activities:

Case Assessment, Development & Administration

| | | | |
|---|---|---|---|
| AUTO.AUTO | Autoseis, Inc. -- Asset Analysis, Disposition, and | 0.50 | 362.50 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

| | |
|---|---|
| Invoice Date: | December 3, 2014 |
| Invoice No.: | 3796943 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:     50

| | | | |
|---|---|---|---|
| -101 | Recovery: Identification and review | | |
| AUTO.AUTO -102 | Autoseis, Inc. -- Assumption and Rejection of Leases and Contracts | 21.00 | 13,119.00 |
| AUTO.AUTO -105 | Autoseis, Inc. -- Business Operations: Issues related to Debtor-In-Possession Operations | 6.60 | 4,127.00 |
| AUTO.AUTO -106 | Autoseis, Inc. -- Case Administration: Coordination and Compliance Activities | 11.60 | 4,979.50 |
| AUTO.AUTO -107 | Autoseis, Inc. -- Claims Administration and Objections: specific claim inquiries; bar date motions | 106.30 | 43,133.00 |
| AUTO.AUTO -110 | Autoseis, Inc. -- Employment and Fee Applications: Preparation of employment and fee applications | 16.80 | 8,705.50 |
| AUTO.AUTO -112 | Autoseis, Inc. -- Financing and Cash Collateral: Matters Under Sections 361, 363 and 364 | 0.60 | 435.00 |
| AUTO.AUTO -113 | Autoseis, Inc. -- Litigation: Contested Matters and Adversary Proceedings | 46.60 | 32,017.00 |
| AUTO.AUTO -114 | Autoseis, Inc. -- Meetings and Communications with Creditors | 33.40 | 22,654.50 |
| AUTO.AUTO -115 | Autoseis, Inc. -- Non-Working Travel:  Non-Working Travel at one-half (1/2) rate | 9.60 | 3,300.00 |
| AUTO.AUTO -116 | Autoseis, Inc. -- Plan and Disclosure Statement; Formulation, Presentation and Confirmation | 129.20 | 89,982.00 |
| AUTO.AUTO -118 | Autoseis, Inc. -- Relief from Stay and Adequate Protection: Matters relating to termination or | 3.10 | 1,792.00 |
| AUTO.AUTO -121 | Autoseis, Inc. -- SEC Reporting: Assistance with public filings such as 8-Ks, 10-K, or any SEC | 1.00 | 595.00 |
| | Total........................................................ | 386.30 | 225,202.00 |

CRJ:RE
Tax ID:  13-3613083

# GT GreenbergTraurig

|  |  |  |
|---|---|---|
| Invoice No. | : | 3825509 |
| File No. | : | 151759.010100 |
| Bill Date | : | January 12, 2015 |

Autoseis, Inc., Official Committee of Unsecured Creditors
Attn:  Co-Chairs J. Chris Matthews and William Roberts

Re:   Autoseis, Inc.

Legal Services through December 31, 2014:

|  |  |  |
|---|---|---|
|  | $ | 162,794.00 |
| Less Courtesy Discount: | $ | (16,279.40) |
| Total Fees: | $ | 146,514.60 |

Expenses:

| | |
|---|---|
| Business Meals | 87.95 |
| Conference Calls | 24.23 |
| Local Travel | 32.00 |
| Parking Charges | 62.64 |
| Photocopy Charges | 219.75 |
| Telephone Expenses - Long Distance | 275.41 |
| Travel and Lodging Out of Town | 5,382.31 |
| Information and Research | 114.46 |

|  |  |  |
|---|---|---|
| Total Expenses: | $ | 6,198.75 |
| **Current Invoice**: | **$** | **152,713.35** |
| Previous Balance (see attached statement): | $ | 93,244.23 |
| **Total Amount Due:** | **$** | **245,957.58** |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com



Invoice No.  :  3825509
File No.      :  151759.010100

> **FOR YOUR CONVENIENCE,
> WIRING INSTRUCTIONS FOR GT FIRM ACCOUNT
> FOR FEES & COSTS ARE AS FOLLOWS:**

TO:     WELLS FARGO BANK
ABA #:    121000248
CREDIT TO:  GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:  2000014648663
**PLEASE
REFERENCE:**   **CLIENT NAME:  AUTOSEIS, INC., OFFICIAL COMMITTEE
             OF UN
       FILE NUMBER:  151759.010100
       INVOICE NUMBER: 3825509*
       BILLING
       PROFESSIONAL:  Clifton R. Jessup, Jr.**

**\*\*\*\*\*\*\*\*\*\*\*\*\***
**"When you provide a check as payment, you authorize us to either use information from your
check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice please reference all invoice numbers in wiring instructions.**

> **FOR CREDIT CARD PAYMENTS:
> www.gtlawbilling.com**

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

**GT** GreenbergTraurig

Invoice No.  :  3825509
File No.     :  151759.010100

## Account Statement

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|----------|--------------|-----------|-----------|
| 11/07/14 | 3773523 | 52,707.87 | 0.00 | 0.00 | 52,707.87 |
| 12/03/14 | 3796943 | 40,536.36 | 0.00 | 0.00 | 40,536.36 |
| Totals: | | $  93,244.23 | $  0.00 | $  0.00 | $  93,244.23 |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

|                    |                  |
|--------------------|------------------|
| Invoice Date:      | January 12, 2015 |
| Invoice No.:       | 3825509          |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       1

Autoseis, Inc., Official Committee of Unsecured Creditors
Attn: Co-Chairs J. Chris Matthews and William Roberts

Matter:  151759.010100   Autoseis, Inc.

Attorney Services Rendered Through 12/31/14:

|      | DESCRIPTION | TASK | DATE | HOURS | RATE |
|------|-------------|------|------|-------|------|
| GLB | Complete review of Warrant Agreement; e-mail comments regarding same. | AUTO.AUTO-116 | 12/01/14 | 1.70 | 595.00 |
| JRD | Reviewing comments to motion, order and amended SEI agreement; | AUTO.AUTO-116 | 12/01/14 | 0.20 | 450.00 |
| DRE | Telephone conference with Baker Botts and Akin Gump teams regarding plan issues (2.7); correspondence with Akin and Baker Botts teams regarding plan documents (.2). | AUTO.AUTO-116 | 12/01/14 | 2.90 | 400.00 |
| DRE | Review draft response to Thibeaux lift stay motion (.2); review Akin's comments to same (.1); correspondence with O. Alaniz and J. Rubin regarding same (.1). | AUTO.AUTO-118 | 12/01/14 | 0.40 | 400.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 12/01/14 | 0.30 | 400.00 |
| DRE | Analyze plan issues. | AUTO.AUTO-116 | 12/01/14 | 2.70 | 400.00 |
| BLE | Prepare for emergency hearing on motion to pay diligence fees. | AUTO.AUTO-116 | 12/01/14 | 0.70 | 580.00 |
| BLE | Analyze e-mail notification from L. McDowell regarding proposed payments to potential exit lenders and forward same to Committee. | AUTO.AUTO-116 | 12/01/14 | 0.20 | 580.00 |
| SLH | Work with creditor representative and team regarding budget and agreement. | AUTO.AUTO-116 | 12/01/14 | 2.60 | 725.00 |
| SLH | Work with all counsel to finalize the SEI settlement. | AUTO.AUTO-113 | 12/01/14 | 1.20 | 725.00 |
| SLH | Work with all counsel to finalize corporate documents | AUTO.AU | 12/01/14 | 4.80 | 725.00 |

CRJ:RE
Tax ID: 13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

**GREENBERG TRAURIG, LLP**

| | |
|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       2

| | | | | | |
|---|---|---|---|---|---|
| | and plan supplement (3.7); updates to Committee regarding same (1.1). | TO-116 | | | |
| SLH | Answer questions for creditors regarding plan and status conference set for December 1, 2014. | AUTO.AUTO-114 | 12/01/14 | 0.50 | 725.00 |
| SLH | Coordinate with team regarding confirmation hearing and omnibus claim objection hearings. | AUTO.AUTO-106 | 12/01/14 | 0.50 | 725.00 |
| SLH | Status update regarding objection to claims and December 16, 2015 hearing. | AUTO.AUTO-107 | 12/01/14 | 0.50 | 725.00 |
| MLH | Call regarding creditor representative/budget issues. | AUTO.AUTO-116 | 12/01/14 | 0.70 | 560.00 |
| MLH | Draft/Revise CR budget. | AUTO.AUTO-116 | 12/01/14 | 0.90 | 560.00 |
| MLH | Revise CR Agreement per call. | AUTO.AUTO-116 | 12/01/14 | 1.10 | 560.00 |
| MLH | Call with GT regarding CRA/CRB and revise accordingly. | AUTO.AUTO-116 | 12/01/14 | 1.70 | 560.00 |
| MLH | Revise CR Agreement per comments from GT. | AUTO.AUTO-116 | 12/01/14 | 0.70 | 560.00 |
| CRJ | Telephone conference with Shari Heyen regarding status of Plan-negotiated documents and strategy. | AUTO.AUTO-116 | 12/01/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Matt Hinker regarding revised Creditor Representative Agreement. | AUTO.AUTO-116 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Attend conference call with representatives of Debtors, Lenders and Committee regarding Creditor Representative Agreement and LLC Agreement. | AUTO.AUTO-116 | 12/01/14 | 1.60 | 860.00 |
| CRJ | Review of correspondence from Ryan Nayor regarding response to lift stay motion and comments to Jason Rubin to Response. | AUTO.AUTO-118 | 12/01/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Eastlake regarding hearing on claims objections and drafting response to same. | AUTO.AUTO-107 | 12/01/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

Invoice Date:     January 12, 2015
Invoice No.:      3825509

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       3

| CRJ | Review of correspondence to Omar Alaniz and Jason Rubin regarding response to stay motion. | AUTO.AUTO-118 | 12/01/14 | 0.10 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence to Committee regarding motion to pay diligence fees, and responses from Committee to same. | AUTO.AUTO-114 | 12/01/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding interim fee payment. | AUTO.AUTO-110 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Attend hearing telephonically on Motion to approve diligence fees for exit loan. | AUTO.AUTO-116 | 12/01/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from William Sultemeier regarding Amended LLC Agreement status. | AUTO.AUTO-116 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Tennenbaum and Trustee's counsel regarding Amended LLC Agreement comments and response from David Hollander to same. | AUTO.AUTO-116 | 12/01/14 | 0.20 | 860.00 |
| CRJ | Review of Notice of Intent to Pay Exit Lender Work Fees from Luckey McDowell. | AUTO.AUTO-116 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Review of Courtroom Minutes from Hearing. | AUTO.AUTO-116 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jim Prince regarding comments to Creditor Representative Agreement. | AUTO.AUTO-116 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Committee regarding Notice of Intent by Debtor to pay financial exit fees. | AUTO.AUTO-114 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jeff Horowitz regarding term sheet for DIP exit loan and response from Shari Heyen to same. | AUTO.AUTO-116 | 12/01/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Jonathan Goulding and A&M's October Statement. | AUTO.AUTO-110 | 12/01/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Matt Hinker regarding revised Creditor Representative Agreement. | AUTO.AUTO-116 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding Committee position on Motion to pay diligence fees and drafting response to same. | AUTO.AUTO-116 | 12/01/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

|  |  |  |
|---|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       4

| CRJ | Review of correspondence from Jeff Horowitz regarding exit facility term sheet. | AUTO.AUTO-116 | 12/01/14 | 0.20 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Nancy Mitchell regarding comments to Creditor Agreement. | AUTO.AUTO-116 | 12/01/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from David Eastlake regarding retained causes of action. | AUTO.AUTO-116 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Bryan Elwood to Committee regarding results of hearing. | AUTO.AUTO-114 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Matt Hinker regarding comments to Creditor Representative Agreement. | AUTO.AUTO-116 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen to Committee regarding status of SEI-GPI settlement negotiations. | AUTO.AUTO-114 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding approval of retained causes of action. | AUTO.AUTO-116 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding Creditor Representative Agreement and Budget. | AUTO.AUTO-116 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding voting update on Plan and responses to same. | AUTO.AUTO-116 | 12/01/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen regarding UCC review of assumed contracts list and drafting response to same. | AUTO.AUTO-102 | 12/01/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from James Moore regarding today's status hearing and response to same. | AUTO.AUTO-116 | 12/01/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and draft schedule regarding exit credit facility negotiations. | AUTO.AUTO-116 | 12/01/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding revisions to credit facility schedule and response from Luckey McDowell to same. | AUTO.AUTO-116 | 12/01/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Bruce Ruzinsky | AUTO.AUTO-116 | 12/01/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

GREENBERG TRAURIG, LLP

| | | | Invoice Date: | January 12, 2015 |
| | | | Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       5

| | | | | | |
|------|---|---|---|---|---|
| | regarding status of negotiations regarding SEI-GPI Agreement. | TO-116 | | | |
| CRJ | Review of correspondence to Committee regarding updated list of assumed contracts. | AUTO.AUTO-114 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and revised schedule of officers and directors. | AUTO.AUTO-116 | 12/01/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Matt Hinker to Debtor's and Lender's counsel regarding Creditor Representative Agreement. | AUTO.AUTO-116 | 12/01/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Josh Mandell regarding revision to Creditor Representative Agreement. | AUTO.AUTO-116 | 12/01/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding revised retained causes of action schedule. | AUTO.AUTO-116 | 12/01/14 | 0.10 | 860.00 |
| WHS | Conferences and meetings regarding corporate documents for GGS Inc. and GGS LLC (3.7); reviewed and commented on multiple drafts of the same (2.3); and conference with respect to timing and issues relating to the filings (2.3). | AUTO.AUTO-116 | 12/01/14 | 8.30 | 670.00 |
| DRE | Analyze claim issues (2.4); revise claims detail spreadsheets (1.1); draft detailed correspondence to Baker Botts and Alvarez teams regarding same (.8). | AUTO.AUTO-107 | 12/02/14 | 4.30 | 400.00 |
| DRE | Analyze plan issues and plan supplement documents (3.0); numerous correspondence among GT, Baker Botts and Akin teams regarding same (.4); telephone conference with GT, Akin and Baker Botts teams regarding plan issues and documents (.6). | AUTO.AUTO-116 | 12/02/14 | 4.00 | 400.00 |
| BLE | E-mails to/from Committee members regarding proposed payments to potential exit lenders. | AUTO.AUTO-116 | 12/02/14 | 0.20 | 580.00 |
| BLE | E-mail to Committee members regarding Debtors' revised notice concerning payment to potential exit lenders and related analysis. | AUTO.AUTO-116 | 12/02/14 | 0.20 | 580.00 |
| BLE | Analyze monthly fee statement to ensure compliance with fee guidelines and interim compensation | AUTO.AUTO-110 | 12/02/14 | 0.30 | 580.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | |
|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:      6

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | procedures order. | | | | |
| SLH | Telephone conference with creditors regarding plan. | AUTO.AU TO-116 | 12/02/14 | 0.60 | 725.00 |
| SLH | Calls with Debtors and DIP Lenders regarding plan, exit financing and open items. | AUTO.AU TO-116 | 12/02/14 | 1.20 | 725.00 |
| SLH | Review updated contract schedule. | AUTO.AU TO-116 | 12/02/14 | 0.30 | 725.00 |
| SLH | Work with SEI's counsel and Debtors' team regarding SEI settlement (.8); e-mails regarding same (.7). | AUTO.AU TO-113 | 12/02/14 | 1.50 | 725.00 |
| SLH | Work with Debtors' team regarding updated projections and plan supplement. | AUTO.AU TO-116 | 12/02/14 | 2.80 | 725.00 |
| SLH | Review of supplemental documents and filings. | AUTO.AU TO-116 | 12/02/14 | 1.10 | 725.00 |
| SLH | Review of docket updates. | AUTO.AU TO-106 | 12/02/14 | 0.30 | 725.00 |
| MLH | Review plan regarding CR issues (.6); e-mails with GT regarding CR issues (.2); calls with Akin regarding CRB (.6); call with CR regarding budget issues (.3); finalize budget and agreement (.8); e-mails regarding finalized budget/agreement (.1). | AUTO.AU TO-116 | 12/02/14 | 2.60 | 560.00 |
| MLH | Call with DIP Lenders/Debtors/UCC. | AUTO.AU TO-116 | 12/02/14 | 0.60 | 560.00 |
| MLH | Review claims analysis. | AUTO.AU TO-107 | 12/02/14 | 0.60 | 560.00 |
| CRJ | Review of correspondence from Jason Rubin to reschedule weekly call, and responses to same. | AUTO.AU TO-105 | 12/02/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding capital lease exhibit and response from Meggie Gilstrap to same. | AUTO.AU TO-102 | 12/02/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding new officers and directors with compensation disclosed. | AUTO.AU TO-114 | 12/02/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

DUPLICATE COPY

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

GREENBERG TRAURIG, LLP

| | | Invoice Date: | January 12, 2015 |
| | | Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       7

| CRJ | Review of correspondence from Jason Rubin to Meggie Gilstrap regarding capital leases and response from Meggie Gilstrap regarding leases. | AUTO.AUTO-102 | 12/02/14 | 0.20 | 860.00 |
|-----|----|----|----|----|----|
| CRJ | Review of correspondence from William Sultemeier regarding revised LLC Agreement and Warranty Agreement. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding rescheduled call and drafting response to same. | AUTO.AUTO-105 | 12/02/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from William Sultemeier to counsel regarding revised corporate documents and response from Howard Kenny to same. | AUTO.AUTO-116 | 12/02/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Andy Lauhoff regarding savings from assumed contracts. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding Exit Financing exhibit. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Committee regarding notice of intent to pay Exit Lender's fee. | AUTO.AUTO-114 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Joe Poff regarding revised draft of SEI-GPI Agreement. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Hollander regarding notice of intent to pay lenders expense fee. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nathaniel Holzer regarding extension of deadline to object to cure. | AUTO.AUTO-102 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding officers and director's disclosure for Plan. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence regarding approval of exit credit facility and drafting response to same. | AUTO.AUTO-116 | 12/02/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding revised SEI-GPI settlement agreement. | AUTO.AUTO-114 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Joe Poff regarding revised Licensing Agreement. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

Invoice Date:    January 12, 2015
Invoice No.:     3825509

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:    8

| | | | | | |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Meggie Gilstrap regarding revised retained causes of action schedule. | AUTO.AUTO-116 | 12/02/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell and Jason Rubin regarding revised officers and director's schedule for Plan. | AUTO.AUTO-116 | 12/02/14 | 0.20 | 860.00 |
| CRJ | Review of Objection of Vercet to Proposed Cure Amounts. | AUTO.AUTO-102 | 12/02/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and revised officers and director's schedule. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence regarding retained causes of action and drafting response to same. | AUTO.AUTO-116 | 12/02/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding sign-off on documents. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review and analysis of correspondence from Meggie Gilstrap and revised Plan projections. | AUTO.AUTO-116 | 12/02/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Joe Poff regarding SEI-GPI agreement revision. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from David Eastlake to Lazard representative regarding Arik Preis' comments to updated projections. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Attend conference call among Debtors, Lenders and Committee's professionals regarding status of Plan. | AUTO.AUTO-116 | 12/02/14 | 0.50 | 860.00 |
| CRJ | Review of correspondence from Bruce Ruzinsky regarding revised Amended SEI-GPI Agreements. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding comments to Plan supplement. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell and Notice of Intent to Pay Exit Lender Fees. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding Plan supplement Table of Contents. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

Invoice Date:  January 12, 2015
Invoice No.:  3825509

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:  151759.010100 -- Autoseis, Inc.
Page:  9

| CRJ | Review of correspondence from David Hollander regarding comments to revised corporate documents, and response to same by William Sultemeier. | AUTO.AU TO-116 | 12/02/14 | 0.20 | 860.00 |
|-----|---|---|---|---|---|
| CRJ | Review of correspondence from Meggie Gilstrap and updated contract assumption schedule. | AUTO.AU TO-102 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding rescheduled operations call. | AUTO.AU TO-105 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding comments to Plan supplement Table of Contents. | AUTO.AU TO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from William Sultemeier regarding response to David Hollander issues regarding revised corporate documents. | AUTO.AU TO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Joe Poff regarding revised SEI-GPI Agreement. | AUTO.AU TO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jeff Horowitz regarding updated projections. | AUTO.AU TO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding revised, updated projections and response from Jason Rubin regarding same. | AUTO.AU TO-116 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding revisions to capital lease exhibit. | AUTO.AU TO-102 | 12/02/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding GE capital lease repurchase right and responses from Meggie Gilstrap to same. | AUTO.AU TO-102 | 12/02/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding revised exit financing summary and regarding officers and director's disclosure. | AUTO.AU TO-116 | 12/02/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Eastlake and Jeff Horowitz regarding updated Plan projections. | AUTO.AU TO-116 | 12/02/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee members regarding updated notice of Debtor's intent to pay exit lender diligence fees. | AUTO.AU TO-114 | 12/02/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

| | | Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      10

| CRJ | Review of Notice of filing of Plan Supplement. | AUTO.AUTO-116 | 12/02/14 | 0.10 | 860.00 |
|-----|---|---|---|---|---|
| CRJ | Review of correspondence from Matt Hinker regarding Creditor Rep. Agreement and Budget, and response from Arik Preis. | AUTO.AUTO-116 | 12/02/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding revised Plan supplement to Table of Contents and responses from Jason Rubin regarding same. | AUTO.AUTO-116 | 12/02/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding projections revised based on comments received and approval of same by Jason Rubin. | AUTO.AUTO-116 | 12/02/14 | 0.20 | 860.00 |
| DPN | Review of Creditors Representative Agreement | AUTO.AUTO-116 | 12/02/14 | 0.40 | 695.00 |
| WHS | Pre-Filing conferences and correspondence regarding corporate documents; revised and reviewed the same; and conferences and correspondence with members of the UCC. | AUTO.AUTO-116 | 12/02/14 | 8.80 | 670.00 |
| DRE | Analyze claim issues (1.6); draft tenth omnibus objection to claims (1.4); draft eleventh omnibus objection to claims (1.8). | AUTO.AUTO-107 | 12/03/14 | 4.80 | 400.00 |
| DRE | Analyze plan issues (1.3); correspondence with Baker Botts team regarding plan and assumption issues (.2). | AUTO.AUTO-116 | 12/03/14 | 1.50 | 400.00 |
| DRE | Draft detailed correspondence to Committee regarding update and tomorrow's call. | AUTO.AUTO-114 | 12/03/14 | 0.40 | 400.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 12/03/14 | 0.20 | 400.00 |
| BLE | E-mails from/to Committee members regarding Debtors' proposed payment to potential exit lenders. | AUTO.AUTO-116 | 12/03/14 | 0.30 | 580.00 |
| BLE | Analyze monthly fee statement regarding fee guideline and interim compensation procedure issues. | AUTO.AUTO-110 | 12/03/14 | 2.20 | 580.00 |
| SLH | Review plan supplement documents (1.2); answer questions for creditors regarding same (.7); work with W. Sultemeier regarding LLC agreement (.8). | AUTO.AUTO-116 | 12/03/14 | 2.70 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | Invoice Date: | January 12, 2015 |
|---|---|---|---|
| | | Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:     11

| SLH | Follow up regarding contract cure waivers (.2); e-mails regarding same (.3). | AUTO.AUTO-107 | 12/03/14 | 0.50 | 725.00 |
|---|---|---|---|---|---|
| SLH | Prepare for Committee call. | AUTO.AUTO-114 | 12/03/14 | 0.50 | 725.00 |
| CRJ | Review of correspondence from Joe Poff and updated price schedule for SEI-GPI Agreement. | AUTO.AUTO-116 | 12/03/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Committee members regarding response to Notice of intent to pay exit lender fees. | AUTO.AUTO-114 | 12/03/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Joe Poff regarding updated product list. | AUTO.AUTO-116 | 12/03/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Committee regarding agenda for Committee meeting on December 4, 2014. | AUTO.AUTO-114 | 12/03/14 | 0.10 | 860.00 |
| DRE | Attend telephonic Committee meeting. | AUTO.AUTO-114 | 12/04/14 | 0.70 | 400.00 |
| DRE | Analyze claim issues (1.1); telephone conference with O. Alaniz, M. Hinker, J. Sielinski and Rishi regarding claim issues and objections (.7); revise claim detail spreadsheets (.9); revised eleventh omnibus objection (.4). | AUTO.AUTO-107 | 12/04/14 | 3.10 | 400.00 |
| DRE | Correspondence with M. Johnson regarding contract assumption issues (.2); review amendments regarding assumption and negotiated cures (.5). | AUTO.AUTO-102 | 12/04/14 | 0.70 | 400.00 |
| DRE | Analyze operational issues. | AUTO.AUTO-105 | 12/04/14 | 0.70 | 400.00 |
| BLE | Analyze Louisiana Department of Revenue's objection to confirmation of plan. | AUTO.AUTO-116 | 12/04/14 | 0.10 | 580.00 |
| BLE | Review case docket regarding recent filings and related deadlines. | AUTO.AUTO-106 | 12/04/14 | 0.20 | 580.00 |
| SLH | Attend operations call. | AUTO.AUTO-105 | 12/04/14 | 0.50 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | |
|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      12

| | | | | | |
|---|---|---|---|---|---|
| SLH | Attend claims resolution and strategy call. | AUTO.AUTO-107 | 12/04/14 | 0.50 | 725.00 |
| SLH | Finalize SEI discussions and analysis (.7); answer questions from Committee members regarding settlement (.8); review motion and order (.5). | AUTO.AUTO-113 | 12/04/14 | 2.00 | 725.00 |
| SLH | Follow up regarding contract assumption schedule. | AUTO.AUTO-116 | 12/04/14 | 0.20 | 725.00 |
| SLH | Review e-mails from Joe Poff regarding SEI settlement. | AUTO.AUTO-113 | 12/04/14 | 0.40 | 725.00 |
| MLH | Call regarding claims summary chart. | AUTO.AUTO-107 | 12/04/14 | 0.60 | 560.00 |
| MLH | Review proofs of claim/dockets in preparation for call regarding claims. | AUTO.AUTO-107 | 12/04/14 | 1.60 | 560.00 |
| PR | Begin drafting Minutes of Meeting of Committee of Unsecured Creditors (0.1); participate in meeting of Committee for purposes of taking minutes thereof (0.7). | AUTO.AUTO-114 | 12/04/14 | 0.80 | 470.00 |
| CRJ | Telephone conference with Shari Heyen regarding strategy for Committee meeting and status. | AUTO.AUTO-114 | 12/04/14 | 0.20 | 860.00 |
| CRJ | Attend telephonic meeting of Creditor's Committee regarding case status and Plan. | AUTO.AUTO-114 | 12/04/14 | 0.70 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding revised SEI-GPI Motion and Order. | AUTO.AUTO-116 | 12/04/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Jeff Horowitz regarding last cash flow report. | AUTO.AUTO-105 | 12/04/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Sean Gore regarding settlement with SEI-GPI. | AUTO.AUTO-116 | 12/04/14 | 0.10 | 860.00 |
| CRJ | Drafting of correspondence to Shari Heyen regarding notice to Committee of SEI-GPI settlement. | AUTO.AUTO-114 | 12/04/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Committee regarding SEI-GPI settlement update. | AUTO.AUTO-114 | 12/04/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

|  |  |
|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:      13

| CRJ | Review of Response and Objection of Degner to Proposed Cure Amounts. | AUTO.AUTO-102 | 12/04/14 | 0.30 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review and analysis of correspondence from Florence Saenz and Louisiana's Objection to Confirmation of Second Amended Joint Plan. | AUTO.AUTO-116 | 12/04/14 | 0.50 | 860.00 |
| CRJ | Review and analysis of correspondence from Luckey McDowell regarding updated voting report. | AUTO.AUTO-116 | 12/04/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding representation of Debtors in Marathon matter and response from Nathaniel Holzer regarding same. | AUTO.AUTO-116 | 12/04/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Bruce Ruzinsky regarding comments to SEI-GPI Motion and Order and response from Joe Poff to same. | AUTO.AUTO-116 | 12/04/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Hollander regarding status of LLC Agreement. | AUTO.AUTO-116 | 12/04/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Joe Poff regarding finalizing SEI-GPI Motion and Order. | AUTO.AUTO-116 | 12/04/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding comments to SEI-GPI Motion. | AUTO.AUTO-116 | 12/04/14 | 0.10 | 860.00 |
| CRJ | Review of Response to Proposed Cure Amount by Marathon Oil Company. | AUTO.AUTO-102 | 12/04/14 | 0.30 | 860.00 |
| WHS | UCC Conference Call; conferences and correspondence with Akin Gump regarding GGS LLC Agreement; and correspondence with UCC regarding the same. | AUTO.AUTO-116 | 12/04/14 | 2.60 | 670.00 |
| DRE | Telephone call with creditor regarding status of case and plan. | AUTO.AUTO-114 | 12/05/14 | 0.30 | 400.00 |
| DRE | Revise draft omnibus objections (tenth and eleventh) (.5); correspondence with J. Sielinski and O. Alaniz regarding same (.2); analyze claim issues (1.4). | AUTO.AUTO-107 | 12/05/14 | 2.10 | 400.00 |
| DRE | Analyze plan issues. | AUTO.AUTO-116 | 12/05/14 | 0.70 | 400.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | | Invoice Date: | January 12, 2015 |
| | | Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:     14

| BLE | Analyze SEI settlement approval motion and forward same to Committee members. | AUTO.AUTO-113 | 12/05/14 | 0.30 | 580.00 |
|-----|---|---|---|---|---|
| BLE | Telephone call and e-mail from J. Collins regarding plan and case issues. | AUTO.AUTO-114 | 12/05/14 | 0.10 | 580.00 |
| SLH | Review motion to compromise with SEI and related e-mail correspondence. | AUTO.AUTO-113 | 12/05/14 | 0.80 | 725.00 |
| SLH | Conference with N. Mitchell regarding claim objections. | AUTO.AUTO-107 | 12/05/14 | 0.30 | 725.00 |
| CRJ | Review of correspondence from William Sultemeier regarding status of LLC Agreement. | AUTO.AUTO-116 | 12/05/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Committee regarding motion to approve SEI-GPI Agreement. | AUTO.AUTO-114 | 12/05/14 | 0.10 | 860.00 |
| CRJ | Review of Updated Voting Report regarding Plan. | AUTO.AUTO-116 | 12/05/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from John Collins regarding Plan issues and response from David Eastlake regarding same. | AUTO.AUTO-116 | 12/05/14 | 0.20 | 860.00 |
| NAM | Reviewed e-mails regarding plan status. | AUTO.AUTO-116 | 12/05/14 | 0.40 | 1020.00 |
| WHS | Conference and correspondence regarding LLC Agreement with Tennenbaum and Morgan Lewis. | AUTO.AUTO-116 | 12/05/14 | 2.10 | 670.00 |
| JRD | Travel from Miami to Houston. | AUTO.AUTO-115 | 12/07/14 | 1.80 | 225.00 |
| JRD | Reviewing SEI 9019 motion, 9019 proposed order and revised licensing agreement. | AUTO.AUTO-102 | 12/08/14 | 1.00 | 450.00 |
| JRD | Travel from Houston to Miami. | AUTO.AUTO-115 | 12/08/14 | 0.70 | 225.00 |
| DRE | Analyze claim issues (2.2); review assumption and cure amendments regarding waiver of claims (.4). | AUTO.AUTO-107 | 12/08/14 | 2.60 | 400.00 |
| DRE | Analyze plan issues. | AUTO.AUTO-116 | 12/08/14 | 0.80 | 400.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

|  |  |
|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      15

| DRE | Update case calendar (.2); attend to scheduling of upcoming hearings (.2). | AUTO.AUTO-106 | 12/08/14 | 0.40 | 400.00 |
|-----|---|---|---|---|---|
| SLH | Follow up regarding rights offering status (.2); e-mails regarding same (.2). | AUTO.AUTO-116 | 12/08/14 | 0.40 | 725.00 |
| SLH | Telephone conference with various creditors regarding plan and rights offering. | AUTO.AUTO-116 | 12/08/14 | 1.20 | 725.00 |
| SLH | Work with Debtors' counsel regarding claims objections (.7); review of e-mails regarding same (.5); conference with D. Eastlake regarding status of objections (.3). | AUTO.AUTO-107 | 12/08/14 | 1.50 | 725.00 |
| PR | Draft Minutes of Meeting of Committee of Unsecured Creditors. | AUTO.AUTO-114 | 12/08/14 | 0.80 | 470.00 |
| CRJ | Telephone conference with Shari Heyen regarding deadline for Plan objections and strategy for confirmation hearing. | AUTO.AUTO-116 | 12/08/14 | 0.20 | 860.00 |
| PPK | Analysis and correspondence regarding issues in Colombian proceeding. | AUTO.AUTO-106 | 12/08/14 | 0.70 | 675.00 |
| DRE | Analyze plan issues. | AUTO.AUTO-116 | 12/09/14 | 0.80 | 400.00 |
| DRE | Attend to scheduling of hearings on omnibus objections to claims (.2); telephone conference and correspondence with M. Gilstrap regarding same (.2). | AUTO.AUTO-107 | 12/09/14 | 0.40 | 400.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 12/09/14 | 0.20 | 400.00 |
| DRE | Analyze claim issues (3.3); revise claim detail spreadsheets (.8). | AUTO.AUTO-107 | 12/09/14 | 4.10 | 400.00 |
| SLH | Attend weekly call with Debtors and DIP Lenders. | AUTO.AUTO-105 | 12/09/14 | 0.50 | 725.00 |
| SLH | Work with Debtors' team regarding class 5 claims pool (1.5); review contract cure amendments and stipulations (.6). | AUTO.AUTO-107 | 12/09/14 | 2.10 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | |
|---|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      16

| SLH | Telephone conference with Akin Gump regarding Degner's objection to the plan (.3); request documents from L. McDowell regarding same (.2); review information regarding Degner's claims (.8). | AUTO.AUTO-116 | 12/09/14 | 1.30 | 725.00 |
|---|---|---|---|---|---|
| SLH | Answer questions for creditors. | AUTO.AUTO-114 | 12/09/14 | 0.60 | 725.00 |
| SLH | Review of STRM claims and e-mails regarding same. | AUTO.AUTO-116 | 12/09/14 | 0.60 | 725.00 |
| SLH | Review updated claim report from Alvarez. | AUTO.AUTO-107 | 12/09/14 | 0.50 | 725.00 |
| MLH | Call with DIP Lender/Company/UCC. | AUTO.AUTO-116 | 12/09/14 | 0.60 | 560.00 |
| CRJ | Attend weekly update call with Luckey McDowell, Arik Preis, Shari Heyen and others. | AUTO.AUTO-106 | 12/09/14 | 0.50 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz regarding response to Colombian Briefs and response from Jason Rubin with comments to same. | AUTO.AUTO-113 | 12/09/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and report on voting on Plan and correspondence from Arik Preis regarding same. | AUTO.AUTO-116 | 12/09/14 | 0.30 | 860.00 |
| DRE | Review and analyze claims. | AUTO.AUTO-107 | 12/10/14 | 2.90 | 400.00 |
| DRE | Telephone conference with unsecured creditor regarding plan status. | AUTO.AUTO-114 | 12/10/14 | 0.20 | 400.00 |
| DRE | Analyze operations issues. | AUTO.AUTO-105 | 12/10/14 | 0.60 | 400.00 |
| DRE | Review and comment on proposed plan language (.4); correspondence with L. McDowell regarding same (.2). | AUTO.AUTO-116 | 12/10/14 | 0.60 | 400.00 |
| SLH | Analysis of Degner claims and document review. | AUTO.AUTO-116 | 12/10/14 | 1.90 | 725.00 |
| SLH | E-mails and analysis regarding STRM equity purchase analysis. | AUTO.AUTO-116 | 12/10/14 | 1.80 | 725.00 |

CRJ:RE
Tax ID: 13-3613083

**GREENBERG TRAURIG, LLP**

| | | Invoice Date: | January 12, 2015 |
| | | Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:      17

| SLH | Follow up regarding Marathon Oil claim objection and e-mails to/from Shelby Jordan regarding same. | AUTO.AUTO-107 | 12/10/14 | 1.70 | 725.00 |
|-----|---|---|---|---|---|
| CRJ | Review of correspondence from David Eastlake regarding STRM members in Class 5 and drafting response to same. | AUTO.AUTO-116 | 12/10/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding rescheduled weekly operations call and responses to same. | AUTO.AUTO-105 | 12/10/14 | 0.20 | 860.00 |
| DRE | Analyze plan issues (1.1); correspondence and telephone conference with M. Gilstrap regarding same (.2). | AUTO.AUTO-116 | 12/11/14 | 1.30 | 400.00 |
| DRE | Analyze claims (1.2); draft exhibit to omnibus claim objection (1.2); telephone conference with Baker Botts, Alvarez & Marsal and GT teams regarding claims (.9); prepare for same (.4); review correspondence from R. Nayar regarding same (.1); revise schedule to tenth omnibus objection (.6). | AUTO.AUTO-107 | 12/11/14 | 4.40 | 400.00 |
| DRE | Attend telephonic Committee meeting (.4); telephone conference with Tannor Partners regarding case/plan status update (.2); correspondence with B. Roberts regarding voting deadline (.1). | AUTO.AUTO-114 | 12/11/14 | 0.70 | 400.00 |
| SLH | Prepare for and attend Committee meeting. | AUTO.AUTO-114 | 12/11/14 | 1.20 | 725.00 |
| SLH | Attention to STRM settlement. | AUTO.AUTO-113 | 12/11/14 | 0.70 | 725.00 |
| SLH | Telephone conference with Luckey McDowell regarding pre-petition pension group ($8,000) claim in Columbia (.1); telephone conference with C. Jessup regarding same (.1). | AUTO.AUTO-116 | 12/11/14 | 0.20 | 725.00 |
| SLH | Follow up regarding claims for Class 5. | AUTO.AUTO-107 | 12/11/14 | 1.80 | 725.00 |
| SLH | Telephone conference with S. Jordan regarding Marathon Oil claim. | AUTO.AUTO-107 | 12/11/14 | 0.40 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

|                      |                  |
|----------------------|------------------|
| Invoice Date:        | January 12, 2015 |
| Invoice No.:         | 3825509          |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:     18

| | | | | | |
|---|---|---|---|---|---|
| SLH | Telephone conference with J. Rubin regarding escrow account (.1); e-mail to P. Kravitz regarding same (.1). | AUTO.AUTO-116 | 12/11/14 | 0.20 | 725.00 |
| MLH | Call with Committee. | AUTO.AUTO-114 | 12/11/14 | 0.40 | 560.00 |
| PR | Begin drafting Minutes of Meeting of Committee of Unsecured Creditors (0.1); participate in Meeting of Committee of Unsecured Creditors for purpose of taking minutes (0.4). | AUTO.AUTO-114 | 12/11/14 | 0.50 | 470.00 |
| CRJ | Telephone conference with Shari Heyen regarding strategy for confirmation hearing and possible objections. | AUTO.AUTO-116 | 12/11/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to and from Luckey McDowell regarding Committee position on SEI settlement for hearing. | AUTO.AUTO-116 | 12/11/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz regarding personal injury hearings. | AUTO.AUTO-113 | 12/11/14 | 0.10 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding Committee meeting and review of correspondence with meeting agenda. | AUTO.AUTO-114 | 12/11/14 | 0.30 | 860.00 |
| CRJ | Attend telephonic Creditor's Committee meeting. | AUTO.AUTO-114 | 12/11/14 | 0.40 | 860.00 |
| CRJ | Review of correspondence from Nathaniel Holzer and two monthly statements for September to October and October to November. | AUTO.AUTO-110 | 12/11/14 | 0.60 | 860.00 |
| CRJ | Review of correspondence from Arik Preis and invoice for Akin Gump. | AUTO.AUTO-110 | 12/11/14 | 0.50 | 860.00 |
| CRJ | Review and analysis of Objection to Cure Amount filed by Halliburton Energy Services. | AUTO.AUTO-116 | 12/11/14 | 0.60 | 860.00 |
| CRJ | Review and analysis of Objection to Confirmation of Plan filed by Amegy Bank. | AUTO.AUTO-116 | 12/11/14 | 0.50 | 860.00 |
| NAM | Reviewed and responded to e-mails regarding plan process. | AUTO.AUTO-116 | 12/11/14 | 0.30 | 1020.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:  151759.010100 -- Autoseis, Inc.
Page:  19

| JRD | Call with S. Heyen regarding continued confirmation hearing, plan closing checklist and liquidating trust agreement (.2); call with S. Heyen and G. Barton regarding confirmation order and liquidating trust assets (.3). | AUTO.AUTO-116 | 12/12/14 | 0.50 | 450.00 |
|---|---|---|---|---|---|
| DRE | Analyze contract assumption issues (2.3); review contracts in connection with same (1.6); legal research regarding same (3.2). | AUTO.AUTO-102 | 12/12/14 | 7.10 | 400.00 |
| DRE | Analyze plan issues (1.1); correspondence with M. Gilstrap regarding same (.2); correspondence with A. Torgove and J. Horowitz regarding same (.2); telephone conference and correspondence with D. Hollander and M. Arth regarding same (.4); review filed objections to plan (1.2). | AUTO.AUTO-116 | 12/12/14 | 3.10 | 400.00 |
| DRE | Revise proposed orders for eighth and ninth omnibus objections (.2); analyze claim issues (.3). | AUTO.AUTO-107 | 12/12/14 | 0.50 | 400.00 |
| BLE | Analyze objections to confirmation of plan and circulate same to Committee. | AUTO.AUTO-116 | 12/12/14 | 0.70 | 580.00 |
| SLH | Work with Debtors' regarding cure objections (.6); review and analyze data regarding same (.7). | AUTO.AUTO-116 | 12/12/14 | 1.30 | 725.00 |
| SLH | Work with Debtors' counsel regarding objections to the plan and cure amounts (.5); e-mails regarding same (.5); telephone conference with Tennenbaum regarding plan (.3); telephone conference with D. McFaul regarding Marathon objection (.3); e-mails regarding language for confirmation order (.3); review confirmation objections (1.2). | AUTO.AUTO-116 | 12/12/14 | 3.10 | 725.00 |
| SLH | Updates to Committee regarding confirmation (.6); prepare for confirmation hearing (1.5). | AUTO.AUTO-116 | 12/12/14 | 2.10 | 725.00 |
| CRJ | Review of correspondence from Nathaniel Holzer regarding Landmark cure objection and response from Charles Kelley to same. | AUTO.AUTO-116 | 12/12/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding Plan objections. | AUTO.AUTO-116 | 12/12/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Meggie Gilstrap | AUTO.AUTO | 12/12/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | | Invoice Date: | January 12, 2015 |
| | | | Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:    20

| | | | | | |
|---|---|---|---|---|---|
| | regarding voting report update and response to same. | TO-116 | | | |
| CRJ | Review of correspondence to Committee regarding voting report update. | AUTO.AUTO-114 | 12/12/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nathaniel Holzer regarding Plan objection. | AUTO.AUTO-116 | 12/12/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Committee regarding summary of Plan objections. | AUTO.AUTO-116 | 12/12/14 | 0.10 | 860.00 |
| BLE | Review and analyze objections to confirmation and summarize same in an e-mail to the Committee. | AUTO.AUTO-116 | 12/13/14 | 1.00 | 580.00 |
| CRJ | Review of Amended Objection to Confirmation of Plan filed by Louisiana Department of Revenue and review of correspondence from Florence Saeng regarding same. | AUTO.AUTO-116 | 12/14/14 | 0.20 | 860.00 |
| CRJ | Review of Objection to Confirmation of Plan filed by Pauline Green. | AUTO.AUTO-116 | 12/14/14 | 0.20 | 860.00 |
| CRJ | Review and analysis of Objection to Confirmation filed by Richard Degner. | AUTO.AUTO-116 | 12/14/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence to Luckey McDowell regarding draft confirmation order. | AUTO.AUTO-116 | 12/14/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Dustin McFaul regarding insert to confirmation order. | AUTO.AUTO-116 | 12/14/14 | 0.10 | 860.00 |
| CRJ | Review of Objection to Confirmation of Amegy Bank. | AUTO.AUTO-116 | 12/14/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz regarding agreed motion to lift stay and response from Jason Rubin and others to Omar Alaniz. | AUTO.AUTO-118 | 12/14/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz to counsel regarding agreed stay order with Pauline Green. | AUTO.AUTO-118 | 12/14/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Committee regarding update on Plan voting. | AUTO.AUTO-114 | 12/14/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

|  |  |
|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      21

| CRJ | Review of correspondence to Meggie Gilstrap regarding Plan voting report and response from Meggie Gilstrap about same. | AUTO.AU TO-116 | 12/14/14 | 0.30 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence to Committee regarding Plan Objections and summary. | AUTO.AU TO-114 | 12/14/14 | 0.20 | 860.00 |
| DRE | Attend to tomorrow's scheduled claims hearing and entry of orders sustaining objections (.3); correspondence with O. Alaniz regarding same (.1); review amended schedule to twelfth omnibus objection to claims (.2); continue drafting schedule to omnibus objection to assumed and cured claims (.4); analyze claim objection issues (1.2); prepare for tomorrow's claims call (.4). | AUTO.AU TO-107 | 12/15/14 | 2.60 | 400.00 |
| DRE | Analyze plan issues (2.0); telephone conference and correspondence with M. Arth regarding rights offering (.5); telephone conference and correspondence with B. Henderson regarding same (.4); correspondence with M. Gilstrap regarding plan voting report (.1); review plan voting report (.2); correspondence with Committee regarding same (.2); review plan documents (.9); review and comment on draft confirmation order (1.9). | AUTO.AU TO-116 | 12/15/14 | 6.20 | 400.00 |
| DRE | Review agreed motion to lift stay with respect to Pauline Green (.3); review correspondence from O. Alaniz and J. Rubin regarding same (.2). | AUTO.AU TO-118 | 12/15/14 | 0.50 | 400.00 |
| SLH | Review voting information and claim objection status and e-mails and respond to multiple e-mails regarding same. | AUTO.AU TO-116 | 12/15/14 | 1.90 | 725.00 |
| SLH | Review and analysis of plan objections. | AUTO.AU TO-116 | 12/15/14 | 2.00 | 725.00 |
| SLH | Review and comment on confirmation order. | AUTO.AU TO-116 | 12/15/14 | 1.80 | 725.00 |
| CRJ | Review of Order Sustaining Committee's Eight & Ninth Omnibus Objection to Claims. | AUTO.AU TO-107 | 12/15/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and draft of confirmation order, and comments to same. | AUTO.AU TO-116 | 12/15/14 | 1.50 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:     22

| CRJ | Review of correspondence from Jason Rubin regarding response to Green lift stay motion. | AUTO.AUTO-118 | 12/15/14 | 0.10 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Matt Hinker regarding Plan trust account, and response to same. | AUTO.AUTO-116 | 12/15/14 | 0.20 | 860.00 |
| CRJ | Analysis of Response to Objection of Dezner regarding Plan provision regarding Committee. | AUTO.AUTO-116 | 12/15/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Omar Alaniz and Joe Poff regarding Steptoe and Johnson Declaration as ordinary course counsel. | AUTO.AUTO-110 | 12/15/14 | 0.20 | 860.00 |
| DRE | Telephone conference with Baker Botts and Alvarez teams regarding claim issues (.7); analyze claim issues (.9); continue drafting schedule 1 to omnibus objection to claims (1.4); update tier 1 claims review chart (.7). | AUTO.AUTO-107 | 12/16/14 | 3.70 | 400.00 |
| DRE | Review and comment on Ritz agreed motion to modify stay and related documents (.4); correspondence with O. Alaniz regarding same (.2). | AUTO.AUTO-118 | 12/16/14 | 0.60 | 400.00 |
| DRE | Analyze plan issues (2.1); further review and comment on confirmation order (1.4); correspondence with M. Gilstrap regarding same (.1); review correspondence regarding plan objection negotiations (.4). | AUTO.AUTO-116 | 12/16/14 | 4.00 | 400.00 |
| DRE | Review Amegy Bank's emergency motion for relief from stay. | AUTO.AUTO-118 | 12/16/14 | 0.50 | 400.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 12/16/14 | 0.20 | 400.00 |
| SLH | Work with all counsel regarding confirmation order and review comments to same. | AUTO.AUTO-116 | 12/16/14 | 1.70 | 725.00 |
| SLH | Assist with preparations for confirmation hearing and issues related to rights offering. | AUTO.AUTO-116 | 12/16/14 | 2.00 | 725.00 |
| MLH | Call with debtors/UCC/DIP lenders. | AUTO.AUTO-116 | 12/16/14 | 0.30 | 560.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and draft of Prime Creek Declaration regarding voting and | AUTO.AUTO-116 | 12/16/14 | 0.30 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

Invoice Date:  January 12, 2015
Invoice No.:  3825509

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:      151759.010100 -- Autoseis, Inc.
Page:       23

solicitation.

| CRJ | Review of correspondence from Omar Alaniz and agreed stay lift motion regarding Ritz's claim. | AUTO.AUTO-118 | 12/16/14 | 0.40 | 860.00 |
|-----|-----|-----|-----|-----|-----|
| CRJ | Conference call with Debtor's and Lender's representatives regarding Plan issues and confirmation hearing. | AUTO.AUTO-116 | 12/16/14 | 0.30 | 860.00 |
| CRJ | Telephone conference with David Eastlake regarding revisions to Confirmation Order and status of confirmation hearing. | AUTO.AUTO-116 | 12/16/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from David Eastlake and Omar Alaniz regarding draft agreed stay motion. | AUTO.AUTO-118 | 12/16/14 | 0.20 | 860.00 |
| CRJ | Review of proposed language regarding Creditor Representative for Confirmation Order. | AUTO.AUTO-116 | 12/16/14 | 0.20 | 860.00 |
| CRJ | Revision of language regarding appointment of Creditor Representative. | AUTO.AUTO-116 | 12/16/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Bryan Henderson regarding Tennenbaum and Rights Offering, and response by Nancy Mitchell to same. | AUTO.AUTO-116 | 12/16/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell to Matt Hinker regarding payment to trade creditors under Plan and response to same. | AUTO.AUTO-116 | 12/16/14 | 0.20 | 860.00 |
| CRJ | Review of Revised Confirmation Order from David Eastlake. | AUTO.AUTO-116 | 12/16/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding cancellation of operations call. | AUTO.AUTO-105 | 12/16/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jason Rubin regarding Louisiana Plan objection. | AUTO.AUTO-116 | 12/16/14 | 0.10 | 860.00 |
| CRJ | Drafting of correspondence regarding approval of confirmation order. | AUTO.AUTO-116 | 12/16/14 | 0.20 | 860.00 |
| DRE | Review voting declaration. | AUTO.AUTO-116 | 12/17/14 | 0.40 | 400.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

| | | | | Invoice Date: | January 12, 2015 |
| | | | | Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       24

| DRE | Review and analyze claims. | AUTO.AUTO-107 | 12/17/14 | 1.80 | 400.00 |
|-----|---------------------------|---------------|----------|------|--------|
| BLE | Analyze Amegy Bank's lift stay motion and summarize same for Committee. | AUTO.AUTO-118 | 12/17/14 | 0.30 | 580.00 |
| BLE | Prepare for confirmation hearing. | AUTO.AUTO-116 | 12/17/14 | 0.20 | 580.00 |
| MLH | Call with debtors regarding operations/issues/status. | AUTO.AUTO-105 | 12/17/14 | 0.40 | 560.00 |
| CRJ | Review and analysis of Emergency Motion for Relief from Stay by Amegy Bank. | AUTO.AUTO-118 | 12/17/14 | 0.20 | 860.00 |
| CRJ | Review of Prime Clerk's invoice for Claims and Noticing Agent Services. | AUTO.AUTO-110 | 12/17/14 | 0.20 | 860.00 |
| CRJ | Review of status of confirmation hearing. | AUTO.AUTO-116 | 12/17/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Jason Sharp regarding revision to agreed lift stay motion. | AUTO.AUTO-118 | 12/17/14 | 0.10 | 860.00 |
| CRJ | Preparation for confirmation hearing. | AUTO.AUTO-116 | 12/17/14 | 0.50 | 860.00 |
| CRJ | Drafting of correspondence to Luckey McDowell regarding status of confirmation hearing. | AUTO.AUTO-116 | 12/17/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding revised voting declaration. | AUTO.AUTO-116 | 12/17/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding continuance of confirmation hearing and response to same. | AUTO.AUTO-116 | 12/17/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Arik Preis regarding call with Court regarding confirmation hearing. | AUTO.AUTO-116 | 12/17/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence and call with Court regarding confirmation hearing and drafting response to same. | AUTO.AUTO-116 | 12/17/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Meggie Gilstrap | AUTO.AUTO | 12/17/14 | 0.10 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

DUPLICATE COPY

**GREENBERG TRAURIG, LLP**

| | | | Invoice Date: | January 12, 2015 |
| --- | --- | --- | --- | --- |
| | | | Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       25

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| | regarding revised voting declaration. | TO-116 | | | |
| DRE | Analyze plan issues (.7); correspondence with M. Gilstrap regarding confirmation (.1); correspondence with Committee regarding confirmation (.2). | AUTO.AU TO-116 | 12/18/14 | 1.00 | 400.00 |
| DRE | Review and analyze claims for objection. | AUTO.AU TO-107 | 12/18/14 | 2.10 | 400.00 |
| DRE | Review motion authorizing entry into and assumption of an amended and restated licensing agreement with SEI-GPI (1.1); review Gore declaration in support of same (.8). | AUTO.AU TO-102 | 12/18/14 | 1.90 | 400.00 |
| DRE | Telephone conference with Baker Botts, Akin and GT teams regarding tomorrow's hearing. | AUTO.AU TO-106 | 12/18/14 | 0.60 | 400.00 |
| BLE | Prepare for December 19th hearing. | AUTO.AU TO-113 | 12/18/14 | 0.30 | 580.00 |
| BLE | Analyze motion for relief from the automatic stay and summarize same for the Committee. | AUTO.AU TO-118 | 12/18/14 | 0.30 | 580.00 |
| SLH | Conferences, e-mails and meetings regarding confirmation hearing and next steps. | AUTO.AU TO-116 | 12/18/14 | 1.30 | 725.00 |
| SLH | Follow up regarding SEI settlement. | AUTO.AU TO-113 | 12/18/14 | 0.30 | 725.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding report to Committee about confirmation hearing and drafting response to same. | AUTO.AU TO-116 | 12/18/14 | 0.30 | 860.00 |
| CRJ | Telephone conference with Nancy Mitchell regarding status of confirmation hearing and exit financing issues. | AUTO.AU TO-116 | 12/18/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding conference calls regarding Plan status. | AUTO.AU TO-116 | 12/18/14 | 0.10 | 860.00 |
| CRJ | Conference call with Debtor's and Lender's counsel regarding status of Plan and confirmation issues. | AUTO.AU TO-116 | 12/18/14 | 0.50 | 860.00 |
| CRJ | Participation in conference call with Judge Schmidt regarding status of confirmation. | AUTO.AU TO-116 | 12/18/14 | 0.40 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | | Invoice Date: | January 12, 2015 |
| | | Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      26

| CRJ | Telephone conference with David Eastlake regarding approval of SEI agreement and postponement of confirmation hearing. | AUTO.AUTO-116 | 12/18/14 | 0.20 | 860.00 |
|---|---|---|---|---|---|
| CRJ | Review of Notice of Adjournment of Confirmation Hearing. | AUTO.AUTO-116 | 12/18/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding telephone conference with Arik Preis regarding Plan status. | AUTO.AUTO-116 | 12/18/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence from Nancy Mitchell regarding report to Committee. | AUTO.AUTO-116 | 12/18/14 | 0.10 | 860.00 |
| CRJ | Review of correspondence to Committee regarding confirmation hearing. | AUTO.AUTO-116 | 12/18/14 | 0.10 | 860.00 |
| NAM | Call with debtors and DIP counsel regarding confirmation and call with the Judge regarding same. | AUTO.AUTO-116 | 12/18/14 | 1.20 | 1020.00 |
| DRE | Review claims (.9); revise claims summary chart (.4). | AUTO.AUTO-107 | 12/19/14 | 1.30 | 400.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 12/19/14 | 0.20 | 400.00 |
| BLE | Review and analyze recent case filings. | AUTO.AUTO-106 | 12/19/14 | 0.10 | 580.00 |
| SLH | Review objection to confirmation. | AUTO.AUTO-116 | 12/19/14 | 0.30 | 725.00 |
| PR | Draft Minutes of Meeting of Committee of Unsecured Creditors. | AUTO.AUTO-114 | 12/19/14 | 0.60 | 470.00 |
| CRJ | Review of correspondence from Kissi Bamfo regarding Limited Objection to Plan of Reorganization. | AUTO.AUTO-116 | 12/19/14 | 0.20 | 860.00 |
| CRJ | Telephone conference with Luckey McDowell regarding strategy for Plan confirmation and options. | AUTO.AUTO-116 | 12/19/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Andy Torgove and Nancy Mitchell regarding continued confirmation hearing. | AUTO.AUTO-116 | 12/19/14 | 0.20 | 860.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | January 12, 2015 | | |
| | | Invoice No.: | 3825509 | | |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:      151759.010100 -- Autoseis, Inc.
Page:      27

| DRE | Update calendar. | AUTO.AU TO-106 | 12/22/14 | 0.40 | 400.00 |
|---|---|---|---|---|---|
| DRE | Update claims review chart for information received from Debtors (2.6); analyze claim issues (1.4); correspondence with M. Gilstrap and O. Alaniz regarding hearings on claim objections (.2); continue drafting schedule for next omnibus claim objection (1.9). | AUTO.AU TO-107 | 12/22/14 | 6.10 | 400.00 |
| DRE | Telephone conference with creditors regarding case update. | AUTO.AU TO-114 | 12/22/14 | 0.40 | 400.00 |
| SLH | Telephone conference with D. McFaul regarding confirmation hearing. | AUTO.AU TO-116 | 12/22/14 | 0.20 | 725.00 |
| SLH | Telephone conferences with various creditors regarding status of confirmation proceeding. | AUTO.AU TO-116 | 12/22/14 | 0.60 | 725.00 |
| SLH | Telephone conference with A. Demby regarding confirmation hearing. | AUTO.AU TO-116 | 12/22/14 | 0.20 | 725.00 |
| SLH | Review of claims update. | AUTO.AU TO-107 | 12/22/14 | 0.50 | 725.00 |
| CRJ | Review of correspondence from Mahir Quraishi and Rothschild's November invoice. | AUTO.AU TO-110 | 12/22/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Mary Napoliello and monthly fee statement of A&M. | AUTO.AU TO-110 | 12/22/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Joshua Cohen and UHY LLP fee statement. | AUTO.AU TO-110 | 12/22/14 | 0.20 | 860.00 |
| DRE | Attend claims call with O. Alaniz and J. Sielinski (.2); attend to scheduling matters regarding claim objections (.2); finish drafting schedule 1 to next omnibus objection (2.5); analyze claims for potential objection (1.7); update tier 1 claims summary chart for information discussed on today's claims call (.4); review and comment on claim file received from Alvarez (.6); revise schedule 1 to next omnibus objection (.9). | AUTO.AU TO-107 | 12/23/14 | 6.50 | 400.00 |

CRJ:RE

Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:    28

| DRE | Update case calendar. | AUTO.AUTO-106 | 12/23/14 | 0.20 | 400.00 |
|-----|-----------------------|---------------|----------|------|--------|
| BLE | Analyze motion for relief from the automatic stay with regard to Richard Kevin Ritz and summarize same for the Committee. | AUTO.AUTO-118 | 12/23/14 | 0.20 | 580.00 |
| MLH | Discussions with AG regarding CRA (.2); Revise CRA per discussions (.2). | AUTO.AUTO-116 | 12/23/14 | 0.40 | 560.00 |
| CRJ | Review of Debtor's Motion to Approve Agreement with Kevin Ritz to Modify the Automatic Stay. | AUTO.AUTO-118 | 12/23/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding weekly operations call. | AUTO.AUTO-106 | 12/23/14 | 0.10 | 860.00 |
| SLH | Follow up regarding financing and e-mails regarding same. | AUTO.AUTO-116 | 12/24/14 | 0.70 | 725.00 |
| SLH | Review Monthly Operating Report. | AUTO.AUTO-105 | 12/24/14 | 0.30 | 725.00 |
| SLH | Review claim objection status. | AUTO.AUTO-107 | 12/24/14 | 0.80 | 725.00 |
| BLE | Analyze e-mail from L. McDowell regarding exit financing payment and e-mail to Committee regarding same. | AUTO.AUTO-116 | 12/26/14 | 0.20 | 580.00 |
| BLE | E-mails from Committee members regarding proposed exit financing payment. | AUTO.AUTO-116 | 12/27/14 | 0.10 | 580.00 |
| DRE | Attend telephonic Committee meeting (.3); prepare for same (.4). | AUTO.AUTO-114 | 12/29/14 | 0.70 | 400.00 |
| DRE | Revive tenth omnibus objection to claims (.4); analyze claims and potential objections (1.6); correspondence with O. Alaniz regarding hearing on claim objections (.1). | AUTO.AUTO-107 | 12/29/14 | 2.10 | 400.00 |
| BLE | E-mails from/to S. Heyen regarding potential exit lender fee payment issues. | AUTO.AUTO-116 | 12/29/14 | 0.20 | 580.00 |
| SLH | Prepare for and attend Committee call. | AUTO.AUTO-114 | 12/29/14 | 1.00 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

Invoice Date:    January 12, 2015
Invoice No.:     3825509

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      29

| SLH | Follow up regarding exit financing (.8); e-mails to Committee members regarding same (.3). | AUTO.AUTO-116 | 12/29/14 | 1.10 | 725.00 |
|-----|--------------------------------------------------------------------------------------------|---------------|----------|------|--------|
| SLH | Review claim objections. | AUTO.AUTO-107 | 12/29/14 | 0.50 | 725.00 |
| PR | Participate in Meeting of Committee of Unsecured Creditors for purpose of taking minutes (0.4); draft Minutes of Meeting of Committee of Unsecured Creditors (0.4). | AUTO.AUTO-114 | 12/29/14 | 0.80 | 470.00 |
| CRJ | Review of correspondence from Arik Preis regarding monthly report. | AUTO.AUTO-106 | 12/29/14 | 0.10 | 860.00 |
| CRJ | Review and analysis of correspondence from Luckey McDowell regarding notice of intent to pay Lender's due diligence fee and response from Arik Preis regarding same. | AUTO.AUTO-116 | 12/29/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence to Committee regarding Notice of Intent to Pay Exit Lender and response from Committee to same. | AUTO.AUTO-116 | 12/29/14 | 0.30 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell and Neil Augustine regarding Apollo fee refund. | AUTO.AUTO-116 | 12/29/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shari Heyen and Andrew Torgove regarding agenda for Committee call. | AUTO.AUTO-114 | 12/29/14 | 0.20 | 860.00 |
| CRJ | Telephonic meeting with Committee regarding status of exit financing and Plan confirmation. | AUTO.AUTO-114 | 12/29/14 | 0.30 | 860.00 |
| DRE | Telephone conference with Debtor's professionals and GT team regarding status of plan/confirmation. | AUTO.AUTO-116 | 12/30/14 | 0.20 | 400.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 12/30/14 | 0.20 | 400.00 |
| DRE | Revise eleventh omnibus objection to claims. | AUTO.AUTO-107 | 12/30/14 | 0.40 | 400.00 |
| SLH | Review motion to lift stay filed by P. Green and Debtors' motion to approve agreement. | AUTO.AUTO-118 | 12/30/14 | 0.50 | 725.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | |
|---|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       30

| | | | | | |
|---|---|---|---|---|---|
| SLH | Attend professionals' operations call (.3); follow up with C. Jessup regarding same (.2); update to Committee regarding operations and exit financing (.4); e-mails to/from Committee members regarding same (.8). | AUTO.AUTO-105 | 12/30/14 | 1.70 | 725.00 |
| SLH | Telephone conference with M. Arath regarding rights subscription (.1); e-mails to L. McDowell regarding same (.2). | AUTO.AUTO-116 | 12/30/14 | 0.30 | 725.00 |
| CRJ | Conference call with Debtor's and Lender's professionals regarding status of Plan and exit financing. | AUTO.AUTO-116 | 12/30/14 | 0.20 | 860.00 |
| CRJ | Telephone conference with Shari Heyen regarding strategy regarding Plan and confirmation hearing. | AUTO.AUTO-116 | 12/30/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Luckey McDowell and Arik Preis regarding operations call and status. | AUTO.AUTO-116 | 12/31/14 | 0.20 | 860.00 |
| CRJ | Review of correspondence from Shaun Jones and Jordan, Hyden December statement. | AUTO.AUTO-110 | 12/31/14 | 0.20 | 860.00 |
| | Attorney Services: | | | 272.70 | $ 162,040.00 |

Para-Professional Services Rendered Through 12/31/14:

| | DESCRIPTION | TASK | DATE | HOURS | RATE |
|---|---|---|---|---|---|
| ECT | Update/distribute critical dates memorandum. | AUTO.AUTO-106 | 12/03/14 | 0.20 | 285.00 |
| ECT | Update/distribute critical dates memorandum. | AUTO.AUTO-106 | 12/09/14 | 0.10 | 285.00 |
| GLJ | Continued claims analysis. | AUTO.AUTO-107 | 12/11/14 | 2.20 | 265.00 |
| ECT | Review docket for deadlines; update criticals. | AUTO.AUTO-106 | 12/16/14 | 0.10 | 285.00 |
| ECT | Update and distribute critical dates memorandum. | AUTO.AUTO-106 | 12/22/14 | 0.10 | 285.00 |
| ECT CRJ:RE | Update/distribute critical dates memorandum. | AUTO.AU | 12/30/14 | 0.10 | 285.00 |

Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

| | |
|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      31

---

TO-106

| | | |
|---|---|---|
| Para-Professional Services: | 2.80 | $ 754.00 |
| Total All Services: | 275.50 | $ 162,794.00 |

Costs Advanced Through 12/31/14:

| | | | |
|---|---|---|---|
| E101 | Copy; 216 Page(s) by 000528 | 08/22/14 | 32.40 |
| E106 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2014 | 10/02/14 | 0.60 |
| E106 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2014 | 10/03/14 | 1.70 |
| E109 | VENDOR: Mitchell, Nancy A. INVOICE#: 0705513112101317 DATE: 12/10/2014  Car Service/Taxi; 10/07/14 - car home after late night conference call at the office | 10/07/14 | 32.00 |
| E110 | VENDOR: Heyen, Shari L. INVOICE#: 0725082101022147 DATE: 12/31/2014  Car Service/Taxi; 10/09/14 - Car Service from Airport to Hotel | 10/09/14 | 114.59 |
| E106 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2014 | 10/10/14 | 1.20 |
| E106 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2014 | 10/16/14 | 0.60 |
| E106 | Search Criteria: (None);  Document Type: Pacer Research Charges for October 2014 | 10/27/14 | 0.70 |
| E101 | Copy; 521 Page(s) by 000528 | 10/29/14 | 78.15 |
| E101 | Copy; 316 Page(s) by 000528 | 10/29/14 | 47.40 |
| E105 | VENDOR: Mitchell, Nancy A. INVOICE#: 0705513112101317 DATE: 12/10/2014  Cell Phone; 11/01/14 - client cellular calls | 11/01/14 | 275.41 |
| E106 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2014 | 11/03/14 | 3.00 |
| E106 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2014 | 11/04/14 | 1.20 |
| E106 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2014 | 11/05/14 | 3.30 |
| E106 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2014 | 11/07/14 | 1.50 |
| E106 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2014 | 11/10/14 | 3.00 |
| E101 | Copy; 412 Page(s) by 000528 | 11/13/14 | 61.80 |
| E106 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2014 | 11/17/14 | 0.50 |
| E106 | Search Criteria: (None);  Document Type: Pacer Research Charges for November 2014 | 11/18/14 | 1.40 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | Invoice Date: | January 12, 2015 |
| --- | --- | --- | --- |
| | | Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:   151759.010100 -- Autoseis, Inc.
Page:      32

| | | | |
| --- | --- | --- | --- |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200073502 DATE: 12/8/2014  Tkt. No. 00 17506747142 - Jessup/Clifton R Jr Air/Rail Travel on 11/24/2014: DFW CRP DFW | 11/18/14 | 494.20 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200073502 DATE: 12/8/2014  Tkt. No. 89 00640930508 - Jessup/Clifton R Jr Air/Rail Travel on 01/00/1900: Travel agency service fee | 11/18/14 | 39.00 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for November 2014 | 11/20/14 | 3.90 |
| E111 | VENDOR: Jessup, Jr., Clifton R. INVOICE#: 0705893312101317 DATE: 12/10/2014  Hotel - Dinner; 11/24/14 - out of town meal expense | 11/24/14 | 45.54 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for November 2014 | 11/24/14 | 0.40 |
| E111 | VENDOR: Jessup, Jr., Clifton R. INVOICE#: 0705893312101317 DATE: 12/10/2014  Lunch; 11/25/14 - Meal expense for out of town travel to attend meetings.; Merchant: Unknown - Receipt Lost | 11/25/14 | 7.50 |
| E109 | VENDOR: Jessup, Jr., Clifton R. INVOICE#: 0705893312101317 DATE: 12/10/2014  Parking; 11/25/14 - Parking at Love Field for out of town travel to attend meetings. | 11/25/14 | 28.64 |
| E110 | VENDOR: Jessup, Jr., Clifton R. INVOICE#: 0705893312101317 DATE: 12/10/2014  Lodging; 11/25/14 - out of town room expense | 11/25/14 | 182.85 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200073634 DATE: 12/15/2014  Tkt. No. 89 00641074098 - Jessup/Clifton R Jr Air/Rail Travel on 01/00/1900: Travel agency service fee | 11/25/14 | 25.00 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200073496 DATE: 12/8/2014  Tkt. No. 01 67509368076 - Eastlake/David Rober Air/Rail Travel on 12/15/2014: IAH CRP IAH | 12/01/14 | 528.47 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200073496 DATE: 12/8/2014  Tkt. No. 01 67509368076 - Eastlake/David Rober Air/Rail Travel on 12/15/2014: Travel agency service fee | 12/01/14 | 30.00 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200073763 DATE: 12/22/2014  Tkt. No. 00 17508936941 - Jessup/Clifton R Jr Air/Rail Travel on 12/18/2014: DFW CRP DFW | 12/02/14 | 524.20 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200073763 DATE: 12/22/2014  Tkt. No. 89 00641302880 - Jessup/Clifton R Jr Air/Rail Travel on 01/00/1900: Travel agency service fee | 12/02/14 | 39.00 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-120714 DATE: 12/7/2014  Conferencing Services Invoice Date 141204 User HEY Client Code 151759 Matter Code 010100 | 12/07/14 | 14.37 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

| | |
|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      33

| | | | |
|---|---|---|---|
| E110 | VENDOR: Dodd, John R. INVOICE#: 0705296712191417 DATE: 12/19/2014  Car Service/Taxi; 12/07/14 - Litigation Work | 12/07/14 | 68.70 |
| E111 | VENDOR: Dodd, John R. INVOICE#: 0705296712191417 DATE: 12/19/2014  Hotel - Breakfast; 12/08/14 - Litigation Work | 12/08/14 | 34.91 |
| E109 | VENDOR: Dodd, John R. INVOICE#: 0705296712191417 DATE: 12/19/2014  Parking; 12/08/14 - Litigation Work | 12/08/14 | 34.00 |
| E110 | VENDOR: Dodd, John R. INVOICE#: 0705296712191417 DATE: 12/19/2014  Car Service/Taxi; 12/08/14 - Litigation Work | 12/08/14 | 71.25 |
| E110 | VENDOR: Dodd, John R. INVOICE#: 0705296712191417 DATE: 12/19/2014  Airfare; 12/08/14 - Litigation Work | 12/08/14 | 2,200.70 |
| E110 | VENDOR: Dodd, John R. INVOICE#: 0705296712191417 DATE: 12/19/2014  Lodging; 12/08/14 - Litigation Work | 12/08/14 | 219.96 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200073631 DATE: 12/15/2014  Tkt. No. 01 67509368236 - Eastlake/David Rober Air/Rail Travel on 12/18/2014: IAH CRP IAH | 12/09/14 | 799.39 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200073631 DATE: 12/15/2014  Tkt. No. 01 67509368236 - Eastlake/David Rober Air/Rail Travel on 12/18/2014: Travel agency service fee | 12/09/14 | 30.00 |
| E106 | Westlaw Research by EASTLAKE,DAVID. | 12/12/14 | 91.46 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-121414 DATE: 12/14/2014 Conferencing Services Invoice Date 141211 User HEY Client Code 151759 Matter Code 010100 | 12/14/14 | 7.21 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200073755 DATE: 12/22/2014  Tkt. No. 01 67509368076 - Eastlake/David Rober Air/Rail Travel on 12/15/2014: Travel agency service fee | 12/15/14 | 15.00 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-122114 DATE: 12/21/2014 Conferencing Services Invoice Date 141219 User HEY Client Code 151759 Matter Code 010100 | 12/21/14 | 2.65 |

| | |
|---|---|
| Total Costs Advanced: | $ 6,198.75 |
| Total Current: | $ 168,992.75 |
| Less Courtesy Discount: | $ (16,279.40) |
| Balance Forward: | $ 93,244.23 |
| TOTAL DUE: | $ 245,957.58 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

| | |
|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       34

Time Summary:

| Init | Attorney | Hours | Rate | Amount |
|---|---|---|---|---|
| GLB | Gerald L. Baxter | 1.70 | 595.00 | $1,011.50 |
| SLH | Shari L. Heyen | 71.10 | 725.00 | $51,547.50 |
| CRJ | Clifton R. Jessup, Jr. | 40.50 | 860.00 | $34,830.00 |
| PPK | Paul J. Keenan, Jr. | 0.70 | 675.00 | $472.50 |
| NAM | Nancy A. Mitchell | 1.90 | 1,020.00 | $1,938.00 |
| DPN | Daniel P. Novakov | 0.40 | 695.00 | $278.00 |
| WHS | William H. Sultemeier | 21.80 | 670.00 | $14,606.00 |
| JRD | John R. Dodd | 4.20 | 316.07 | $1,327.50 |
| DRE | David Eastlake | 105.30 | 400.00 | $42,120.00 |
| MLH | Matthew L. Hinker | 13.20 | 560.00 | $7,392.00 |
| PR | Pamela Horowitz | 3.50 | 470.00 | $1,645.00 |
| BLE | Bryan L. Elwood | 8.40 | 580.00 | $4,872.00 |
| | Total Attorney | 272.70 | | 162,040.00 |

| Init | Para-Professional | Hours | Rate | Amount |
|---|---|---|---|---|
| ECT | Elizabeth C. Thomas | 0.60 | 285.00 | $171.00 |
| GLJ | Gail L. Jamrok | 2.20 | 265.00 | $583.00 |
| | Total Para-Professional | 2.80 | | 754.00 |
| | Total.................................................. | 275.50 | | $162,794.00 |

Costs Advanced:

| | | |
|---|---|---|
| E101 | Copying | 219.75 |
| E105 | Telephone | 299.64 |
| E106 | Online Research | 114.46 |
| E109 | Local Travel | 94.64 |
| E110 | Out-of-Town Travel | 5,382.31 |
| E111 | Meals | 87.95 |
| | Total................................................... | 6,198.75 |

Fee Activities:

Case Assessment, Development & Administration

| | | | |
|---|---|---|---|
| AUTO.AUTO-102 | Autoseis, Inc. -- Assumption and Rejection of Leases and Contracts | 12.60 | 5,964.00 |
| AUTO.AUTO | Autoseis, Inc. -- Business Operations: Issues related to | 5.70 | 3,779.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | |
|---|---|
| Invoice Date: | January 12, 2015 |
| Invoice No.: | 3825509 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:      151759.010100 -- Autoseis, Inc.
Page:        35

| | | | |
|---|---|---|---|
| -105 | Debtor-In-Possession Operations | | |
| AUTO.AUTO -106 | Autoseis, Inc. -- Case Administration: Coordination and Compliance Activities | 6.00 | 3,159.50 |
| AUTO.AUTO -107 | Autoseis, Inc. -- Claims Administration and Objections: specific claim inquiries; bar date motions | 72.80 | 33,225.00 |
| AUTO.AUTO -110 | Autoseis, Inc. -- Employment and Fee Applications: Preparation of employment and fee applications | 5.40 | 3,944.00 |
| AUTO.AUTO -113 | Autoseis, Inc. -- Litigation: Contested Matters and Adversary Proceedings | 7.90 | 5,694.50 |
| AUTO.AUTO -114 | Autoseis, Inc. -- Meetings and Communications with Creditors | 15.40 | 9,654.00 |
| AUTO.AUTO -115 | Autoseis, Inc. -- Non-Working Travel:  Non-Working Travel at one-half (1/2) rate | 2.50 | 562.50 |
| AUTO.AUTO -116 | Autoseis, Inc. -- Plan and Disclosure Statement; Formulation, Presentation and Confirmation | 142.10 | 93,637.00 |
| AUTO.AUTO -118 | Autoseis, Inc. -- Relief from Stay and Adequate Protection: Matters relating to termination or | 5.10 | 3,174.50 |
| | Total ...................................................... | 275.50 | 162,794.00 |

CRJ:RE
Tax ID:  13-3613083

# GT GreenbergTraurig

| | | |
|---|---|---|
| Invoice No. | : | 3839797 |
| File No. | : | 151759.010100 |
| Bill Date | : | February 6, 2015 |

Autoseis, Inc., Official Committee of Unsecured Creditors
Attn:  Co-Chairs J. Chris Matthews and William Roberts

Re:   Autoseis, Inc.

Legal Services through January 31, 2015:

| | | | |
|---|---|---|---:|
| | | $ | 55,756.50 |
| Less Courtesy Discount: | | $ | (5,575.65) |
| Total Fees: | | $ | 50,180.85 |

Expenses:

| | | | |
|---|---|---|---:|
| Conference Calls | 12.01 | | |
| Travel and Lodging Out of Town | 73.00 | | |
| Information and Research | 2.70 | | |
| Total Expenses: | | $ | 87.71 |
| **Current Invoice**: | | **$** | **50,268.56** |
| Previous Balance (see attached statement): | | $ | 122,547.15 |
| **Total Amount Due:** | | **$** | **172,815.71** |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com



Invoice No.    :    3839797
File No.       :    151759.010100

**FOR YOUR CONVENIENCE,
WIRING INSTRUCTIONS FOR GT FIRM ACCOUNT
FOR FEES & COSTS ARE AS FOLLOWS:**

TO:                  WELLS FARGO BANK
ABA #:               121000248
CREDIT TO:           GREENBERG TRAURIG DEPOSITORY ACCOUNT
ACCOUNT #:           2000014648663
**PLEASE
REFERENCE:**         CLIENT NAME:      **AUTOSEIS, INC., OFFICIAL COMMITTEE
                                        OF UN**
                     FILE NUMBER:      **151759.010100**
                     INVOICE NUMBER:   **3839797***
                     BILLING
                     PROFESSIONAL:     Clifton R. Jessup, Jr.
                                  *************

**"When you provide a check as payment, you authorize us to either use information from your
check to make a one-time electronic fund transfer from your account or to process the
payment as a check transaction."**

Wire fees may be assessed by your bank.
**\* If paying more than one invoice please reference all invoice numbers in wiring instructions.**

**FOR CREDIT CARD PAYMENTS:
www.gtlawbilling.com**

DUPLICATE COPY

CRJ:RE
Tax ID:  13-3613083

# GT GreenbergTraurig

Invoice No.  :   3839797
File No.     :   151759.010100

## Account Statement

| Date | Invoice # | Fees Due | Expenses Due | Other Due | Total Due |
|------|-----------|----------|--------------|-----------|-----------|
| 11/07/14 | 3773523 | 52,707.87 | 0.00 | 0.00 | 52,707.87 |
| 12/03/14 | 3796943 | 40,536.36 | 0.00 | 0.00 | 40,536.36 |
| 01/12/15 | 3825509 | 29,302.92 | 0.00 | 0.00 | 29,302.92 |
| Totals: | | $  122,547.15 | $  0.00 | $  0.00 | $  122,547.15 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | |
|---|---|
| Invoice Date: | February 6, 2015 |
| Invoice No.: | 3839797 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:        1

---

Autoseis, Inc., Official Committee of Unsecured Creditors
Attn:  Co-Chairs J. Chris Matthews and William Roberts

Matter:  151759.010100   Autoseis, Inc.

Attorney Services Rendered Through 01/31/15:

| | DESCRIPTION | TASK | DATE | HOURS | RATE |
|---|---|---|---|---|---|
| SLH | Work on claims summary and process for the Committee. | AUTO.AUTO-107 | 01/02/15 | 1.00 | 795.00 |
| SLH | Review of exit financing and alternatives. | AUTO.AUTO-116 | 01/02/15 | 1.90 | 795.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 01/05/15 | 0.30 | 450.00 |
| DRE | Analyze operational issues. | AUTO.AUTO-105 | 01/05/15 | 0.80 | 450.00 |
| SLH | Work with counsel regarding confirmation order. | AUTO.AUTO-116 | 01/05/15 | 0.60 | 795.00 |
| SLH | Conference with D. Eastlake regarding status of claim objections (.3); review claims spreadsheet (.8). | AUTO.AUTO-107 | 01/05/15 | 1.10 | 795.00 |
| SLH | Follow up regarding operations and emails regarding same. | AUTO.AUTO-105 | 01/05/15 | 0.40 | 795.00 |
| SLH | Attend weekly operations call and emails regarding same. | AUTO.AUTO-105 | 01/05/15 | 0.90 | 795.00 |
| CRJ | Review of correspondence from David Eastlake regarding cancellation of hearings. | AUTO.AUTO-106 | 01/05/15 | 0.10 | 930.00 |
| CRJ | Review of correspondence from Meggie Gilstrap regarding ordinary course declaration of Diaz Camargo Abogados. | AUTO.AUTO-110 | 01/05/15 | 0.10 | 930.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding operations call and responses from parties. | AUTO.AUTO-105 | 01/05/15 | 0.30 | 930.00 |
| CRJ | Review of correspondence from Arik Preis regarding | AUTO.AUTO | 01/05/15 | 0.30 | 930.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | Invoice Date: | February 6, 2015 |
|---|---|---|
| | Invoice No.: | 3839797 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      2

| | | | | | |
|---|---|---|---|---|---|
| | Reorg Research article and telephone conference with Shari Heyen regarding response to same. | TO-116 | | | |
| CRJ | Review of correspondence from Neil Augustine, Jon Goulding and Shari Heyen regarding response to Arik Preis' inquiry. | AUTO.AUTO-116 | 01/05/15 | 0.20 | 930.00 |
| CRJ | Review of correspondence from Luckey McDowell regarding comments to Reorg Research article, and response from Arik Preis to same. | AUTO.AUTO-116 | 01/05/15 | 0.20 | 930.00 |
| CRJ | Conference call with Debtor's and Lender's representatives regarding business operations and exit financing update. | AUTO.AUTO-116 | 01/05/15 | 0.80 | 930.00 |
| DRE | Attend claims call with O. Alaniz, J. Sielinski and R. Jain (.2); analyze claim issues (.4). | AUTO.AUTO-107 | 01/06/15 | 0.60 | 450.00 |
| DRE | Review Debtor's draft stipulation with Marathon and proposed insert for confirmation order. | AUTO.AUTO-116 | 01/06/15 | 0.20 | 450.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 01/06/15 | 0.20 | 450.00 |
| SLH | Claims update call (.5); review draft objection and analysis (.7). | AUTO.AUTO-107 | 01/06/15 | 1.20 | 795.00 |
| SLH | Follow up regarding operations. | AUTO.AUTO-105 | 01/06/15 | 0.50 | 795.00 |
| SLH | Respond to multiple emails regarding Marathon insert to confirmation order (.4); review of notice and insert (.2); emails from Akin regarding same (.2); review of revised notice circulated by D. McFaul (.2); respond to Debtors' counsel regarding same (.2). | AUTO.AUTO-116 | 01/06/15 | 1.20 | 795.00 |
| SLH | Answer questions from various creditors regarding rights offering. | AUTO.AUTO-116 | 01/06/15 | 0.60 | 795.00 |
| NAM | Call with parties; reviewed latest materials. | AUTO.AUTO-116 | 01/06/15 | 1.40 | 1020.00 |
| BLE | Analyze monthly fee statement for compliance with interim compensation procedures order. | AUTO.AUTO-110 | 01/07/15 | 0.30 | 640.00 |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | February 6, 2015 | |
| | | Invoice No.: | 3839797 | |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:     3

| SLH | Telephone conference with P. Johnson regarding confirmation hearing. | AUTO.AU TO-116 | 01/07/15 | 0.30 | 795.00 |
|---|---|---|---|---|---|
| SLH | Review of fee submission data. | AUTO.AU TO-110 | 01/07/15 | 0.30 | 795.00 |
| SLH | Weekly call with GGS representatives. | AUTO.AU TO-105 | 01/07/15 | 0.30 | 795.00 |
| SLH | Review of global operations data. | AUTO.AU TO-105 | 01/07/15 | 0.40 | 795.00 |
| DRE | Update case calendar (.2); correspondence with O. Alaniz regarding scheduling of next hearing (.1). | AUTO.AU TO-106 | 01/08/15 | 0.30 | 450.00 |
| BLE | Review monthly fee statement in conjunction with compliance with interim fee order. | AUTO.AU TO-110 | 01/08/15 | 0.90 | 640.00 |
| SLH | Answer questions for creditors regarding terms of confirmation hearing. | AUTO.AU TO-116 | 01/08/15 | 0.50 | 795.00 |
| SLH | Work with Lazard regarding financing. | AUTO.AU TO-116 | 01/08/15 | 0.70 | 795.00 |
| CRJ | Telephone conference with Shari Heyen regarding need for Committee meeting and strategy. | AUTO.AU TO-114 | 01/08/15 | 0.20 | 930.00 |
| CRJ | Review of correspondence to Committee regarding postponement of Committee meeting. | AUTO.AU TO-114 | 01/08/15 | 0.10 | 930.00 |
| CRJ | Review of correspondence from Andy Torgove and Nancy Mitchell regarding status call and strategy. | AUTO.AU TO-116 | 01/08/15 | 0.20 | 930.00 |
| DRE | Telephone conference with creditor regarding status of case/plan confirmation. | AUTO.AU TO-114 | 01/09/15 | 0.30 | 450.00 |
| DRE | Review motion to lift stay filed by Ben Wilson. | AUTO.AU TO-118 | 01/09/15 | 0.30 | 450.00 |
| BLE | Analyze monthly fee statement regarding compliance with interim compensation procedures. | AUTO.AU TO-110 | 01/09/15 | 0.20 | 640.00 |
| BLE | Telephone calls from/to creditor regarding plan issue. | AUTO.AU TO-114 | 01/09/15 | 0.10 | 640.00 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | | | | Invoice Date: | February 6, 2015 |
| | | | | Invoice No.: | 3839797 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:     4

| BLE | Analyze Wilson motion for relief from the automatic stay. | AUTO.AUTO-118 | 01/09/15 | 0.10 | 640.00 |
|-----|---|---|---|---|---|
| CRJ | Review of correspondence from Jeff Horowitz and Lazard's invoice for November. | AUTO.AUTO-110 | 01/09/15 | 0.30 | 930.00 |
| BLE | Analyze Wilson lift stay motion and summarize same for the Committee. | AUTO.AUTO-118 | 01/10/15 | 0.40 | 640.00 |
| BLE | E-mails from/to S. Heyen regarding Wilson lift stay motion. | AUTO.AUTO-118 | 01/11/15 | 0.10 | 640.00 |
| SLH | Follow up regarding motion to lift stay to secure insurance proceeds (.3); review of emails regarding same (.3). | AUTO.AUTO-118 | 01/11/15 | 0.60 | 795.00 |
| DRE | Update case calendar. | AUTO.AUTO-106 | 01/12/15 | 0.20 | 450.00 |
| BLE | E-mail monthly fee statement to notice parties pursuant to interim compensation procedures order. | AUTO.AUTO-110 | 01/12/15 | 0.10 | 640.00 |
| CRJ | Review of correspondence from Bryan Henderson regarding rights offering unmatched wire and response from Arik Preis. | AUTO.AUTO-116 | 01/12/15 | 0.30 | 930.00 |
| CRJ | Review of Notice of Hearing on Ben Wilson Motion to Lift Stay. | AUTO.AUTO-118 | 01/12/15 | 0.10 | 930.00 |
| CRJ | Review of correspondence from Matthew Burrows regarding Ropes & Gray invoice for representation of Wilmington Trust. | AUTO.AUTO-110 | 01/12/15 | 0.20 | 930.00 |
| BLE | Analyze e-mails from L. McDowell regarding exit financing issues and e-mail to S. Heyen regarding same. | AUTO.AUTO-116 | 01/13/15 | 0.20 | 640.00 |
| SLH | Attend operations call (.3); follow up with C. Jessup regarding next steps (.2); respond to emails regarding same (.7). | AUTO.AUTO-105 | 01/13/15 | 1.20 | 795.00 |
| SLH | Respond to questions and emails regarding exit fees. | AUTO.AUTO-116 | 01/13/15 | 0.50 | 795.00 |
| SLH | Review of Marathon issues. | AUTO.AUTO | 01/13/15 | 0.40 | 795.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | | | | Invoice Date: | February 6, 2015 |
| | | | | Invoice No.: | 3839797 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:    5

| | | | | | |
|------|------------------------------------------------|------------------|----------|------|--------|
| | | TO-116 | | | |
| CRJ | Review of correspondence from Luckey McDowell regarding status of exit financing and strategy and clarification of same. | AUTO.AUTO-116 | 01/13/15 | 0.20 | 930.00 |
| CRJ | Review of correspondence from Andy Torgove regarding exit financing. | AUTO.AUTO-116 | 01/13/15 | 0.10 | 930.00 |
| CRJ | Review of correspondence from Shari Heyen regarding status of Committee update. | AUTO.AUTO-114 | 01/13/15 | 0.10 | 930.00 |
| CRJ | Telephone conference with Luckey McDowell, Arik Preis and Lender's and Debtor's professionals regarding status of financing and Plan confirmation. | AUTO.AUTO-116 | 01/13/15 | 0.40 | 930.00 |
| CRJ | Telephone conference with Shari Heyen regarding Committee meeting status and strategy. | AUTO.AUTO-114 | 01/13/15 | 0.20 | 930.00 |
| DRE | Review Marathon stipulation. | AUTO.AUTO-106 | 01/14/15 | 0.20 | 450.00 |
| CRJ | Review of Notice of Stipulated Agreement with Marathon Oil Company. | AUTO.AUTO-116 | 01/14/15 | 0.10 | 930.00 |
| DRE | Analyze claim issues. | AUTO.AUTO-107 | 01/15/15 | 0.40 | 450.00 |
| DRE | Analyze operational issues. | AUTO.AUTO-105 | 01/15/15 | 0.60 | 450.00 |
| BLE | Telephone call to K. Hanna regarding Wilson lift stay motion. | AUTO.AUTO-118 | 01/15/15 | 0.20 | 640.00 |
| BLE | E-mails to/from S. Heyen regarding Wilson lift stay motion. | AUTO.AUTO-118 | 01/15/15 | 0.20 | 640.00 |
| BLE | E-mails from/to D. Eastlake regarding Wilson lift stay motion. | AUTO.AUTO-118 | 01/15/15 | 0.10 | 640.00 |
| SLH | Respond to questions regarding claim objections. | AUTO.AUTO-107 | 01/15/15 | 0.50 | 795.00 |
| SLH | Respond to questions from creditors regarding status. | AUTO.AUTO-114 | 01/15/15 | 0.50 | 795.00 |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | February 6, 2015 |
| Invoice No.: | 3839797 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       6

| SLH | Review of docket, upcoming hearings, motion to lift stay by former employee and coordinate team regarding same. | AUTO.AUTO-106 | 01/15/15 | 0.80 | 795.00 |
|---|---|---|---|---|---|
| CRJ | Review of correspondence from Luckey McDowell regarding conference call about Plan status. | AUTO.AUTO-116 | 01/15/15 | 0.10 | 930.00 |
| CRJ | Review of correspondence from Shari Heyen regarding status call and drafting response to same. | AUTO.AUTO-116 | 01/15/15 | 0.20 | 930.00 |
| CRJ | Participate in operations update call with Sean Gore and estate professionals and status of exit financing and SEC investigation. | AUTO.AUTO-105 | 01/15/15 | 0.60 | 930.00 |
| SLH | Review of financial data received from advisors. | AUTO.AUTO-105 | 01/16/15 | 0.50 | 795.00 |
| SLH | Follow up regarding claims and objections to claims. | AUTO.AUTO-107 | 01/16/15 | 0.60 | 795.00 |
| CRJ | Review of correspondence from Sean Gore and Shari Heyen regarding receipt of payment from Chevron. | AUTO.AUTO-106 | 01/16/15 | 0.10 | 930.00 |
| NAM | Worked through status chart. | AUTO.AUTO-106 | 01/17/15 | 1.10 | 1020.00 |
| SLH | Review of emails and respond to same regarding financing and confirmation hearing. | AUTO.AUTO-116 | 01/19/15 | 0.80 | 795.00 |
| SLH | Follow up regarding claims review. | AUTO.AUTO-107 | 01/19/15 | 0.30 | 795.00 |
| CRJ | Review of Limited Objection to Plan by Distinctive Capital Inc. | AUTO.AUTO-116 | 01/19/15 | 0.20 | 930.00 |
| CRJ | Review of correspondence from Andy Torgove regarding conference with Debtor's representatives and drafting response to same. | AUTO.AUTO-116 | 01/19/15 | 0.20 | 930.00 |
| CRJ | Review of correspondence from Luckey McDowell and amended notice of confirmation hearing. | AUTO.AUTO-116 | 01/19/15 | 0.20 | 930.00 |
| DRE | Analyze claim issues (.7); revise claim status chart (.4). | AUTO.AUTO-107 | 01/20/15 | 1.10 | 450.00 |

CRJ:RE
Tax ID:  13-3613083

DUPLICATE COPY

**GREENBERG TRAURIG, LLP**

|  |  |
|---|---|
| Invoice Date: | February 6, 2015 |
| Invoice No.: | 3839797 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       7

| DRE | Review notice regarding scheduling confirmation hearing. | AUTO.AUTO-116 | 01/20/15 | 0.10 | 450.00 |
|---|---|---|---|---|---|
| BLE | Analysis regarding confirmation hearing notice amendment and related issues. | AUTO.AUTO-116 | 01/20/15 | 0.10 | 640.00 |
| SLH | Telephone conference with Lazard regarding financing and open items. | AUTO.AUTO-116 | 01/20/15 | 0.30 | 795.00 |
| SLH | Attend weekly claims call. | AUTO.AUTO-107 | 01/20/15 | 0.30 | 795.00 |
| SLH | Telephone conference with A. Preis regarding status report (.3); telephone conference with Debtors' team regarding weekly operations call (.3). | AUTO.AUTO-105 | 01/20/15 | 0.60 | 795.00 |
| SLH | Conferences with Debtors' team and Mr. Preis regarding exit (.6); work on exit issues (1.0). | AUTO.AUTO-116 | 01/20/15 | 1.60 | 795.00 |
| CRJ | Review of correspondence to Debtor's counsel regarding five day's notice of confirmation hearing. | AUTO.AUTO-116 | 01/20/15 | 0.10 | 930.00 |
| CRJ | Review of correspondence from Meggie Gilstrap and Baker Botts December billing. | AUTO.AUTO-110 | 01/20/15 | 0.30 | 930.00 |
| CRJ | Review of correspondence from Omar Alaniz and quarterly report of Ordinary Course Professional Payments. | AUTO.AUTO-110 | 01/20/15 | 0.20 | 930.00 |
| CRJ | Review of correspondence from Shari Heyen and Nancy Mitchell regarding Baker Botts statement and fee reduction. | AUTO.AUTO-110 | 01/20/15 | 0.20 | 930.00 |
| CRJ | Review of Notice regarding scheduling of confirmation hearing. | AUTO.AUTO-116 | 01/20/15 | 0.10 | 930.00 |
| CRJ | Conference call with Andy Torgove, Shari Heyen and Nancy Mitchell regarding status of exit financing and amended notice of Plan confirmation. | AUTO.AUTO-116 | 01/20/15 | 0.50 | 930.00 |
| CRJ | Review of correspondence to Luckey McDowell regarding comments to amended notice of confirmation hearing. | AUTO.AUTO-116 | 01/20/15 | 0.10 | 930.00 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

| | |
|---|---|
| Invoice Date: | February 6, 2015 |
| Invoice No.: | 3839797 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       8

| | | | | | |
|------|------------------------------------------------------------------|-----------------|----------|------|--------|
| CRJ | Review of correspondence from Luckey McDowell regarding dates available for confirmation hearing. | AUTO.AUTO-116 | 01/20/15 | 0.10 | 930.00 |
| CRJ | Telephone call with Debtor's and Lender's counsel regarding hearing and exit financing. | AUTO.AUTO-116 | 01/20/15 | 0.20 | 930.00 |
| CRJ | Review of Rothschild December 2014 invoice. | AUTO.AUTO-110 | 01/20/15 | 0.20 | 930.00 |
| CRJ | Review of correspondence from Shari Heyen regarding notice issue for Confirmation hearing. | AUTO.AUTO-116 | 01/20/15 | 0.10 | 930.00 |
| CRJ | Telephone conference with Shari Heyen regarding strategy for response to notice issue regarding confirmation hearing. | AUTO.AUTO-116 | 01/20/15 | 0.20 | 930.00 |
| SLH | Telephone conference with Debtors' representatives regarding operations. | AUTO.AUTO-105 | 01/21/15 | 0.30 | 795.00 |
| SLH | Follow up regarding exit financing. | AUTO.AUTO-116 | 01/21/15 | 0.50 | 795.00 |
| SLH | Emails regarding confirmation hearing (.3); review of notice (.2). | AUTO.AUTO-116 | 01/21/15 | 0.50 | 795.00 |
| SLH | Telephone conference with C. Jessup regarding confirmation hearing. | AUTO.AUTO-116 | 01/21/15 | 0.30 | 795.00 |
| CRJ | Review of correspondence from Shari Heyen regarding scheduled operations call. | AUTO.AUTO-105 | 01/21/15 | 0.10 | 930.00 |
| CRJ | Review of correspondence from Shari Heyen regarding committee meeting. | AUTO.AUTO-114 | 01/21/15 | 0.10 | 930.00 |
| CRJ | Telephone conference with Shari Heyen regarding agenda for Committee meeting and strategy. | AUTO.AUTO-114 | 01/21/15 | 0.20 | 930.00 |
| CRJ | Review of correspondence to Committee regarding meeting. | AUTO.AUTO-114 | 01/21/15 | 0.10 | 930.00 |
| CRJ | Review of correspondence from Don Koetting and A & M's December fee statement. | AUTO.AUTO-110 | 01/21/15 | 0.30 | 930.00 |
| DRE | Attend Committee call. | AUTO.AUTO-114 | 01/22/15 | 0.20 | 450.00 |

CRJ:RE
Tax ID:  13-3613083

GREENBERG TRAURIG, LLP

| | | Invoice Date: | February 6, 2015 |
| | | Invoice No.: | 3839797 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      9

| | | | | | |
|------|-------------------------------------------------------------------------------------|-------------------|----------|------|--------|
| SLH  | Prepare for and attend Committee meeting.                                            | AUTO.AUTO-114     | 01/22/15 | 0.70 | 795.00 |
| SLH  | Telephone conferences with creditors regarding confirmation hearing.                | AUTO.AUTO-116     | 01/22/15 | 0.60 | 795.00 |
| SLH  | Review of open items for exit (1.3); emails to A. Torgove regarding same (.3).       | AUTO.AUTO-116     | 01/22/15 | 1.60 | 795.00 |
| PR   | Participate in Meeting of Committee of Unsecured Creditors for purpose of taking minutes (0.3); draft Minutes of Meeting of Committee of Unsecured Creditors (0.2). | AUTO.AUTO-114 | 01/22/15 | 0.50 | 525.00 |
| CRJ  | Review of correspondence from Chris Matthews regarding issue for Committee and response to same. | AUTO.AUTO-114 | 01/22/15 | 0.20 | 930.00 |
| CRJ  | Review of correspondence from Meggie Gilstrap and revised December billing for Baker Botts. | AUTO.AUTO-110 | 01/22/15 | 0.20 | 930.00 |
| NAM  | Reviewed various update emails and call regarding status.                            | AUTO.AUTO-116     | 01/22/15 | 0.40 | 1020.00 |
| SLH  | Receipt and review of rights offering updates (.5); address emails regarding same (.2). | AUTO.AUTO-116  | 01/23/15 | 0.70 | 795.00 |
| SLH  | Answer questions regarding payment of funds to GUC trust.                            | AUTO.AUTO-116     | 01/23/15 | 0.60 | 795.00 |
| MLH  | Revise CRA/Email regarding same.                                                     | AUTO.AUTO-116     | 01/23/15 | 0.40 | 635.00 |
| CRJ  | Review of correspondence from Bryan Henderson and updated subscription report.       | AUTO.AUTO-116     | 01/23/15 | 0.20 | 930.00 |
| SLH  | Forward information regarding rights offering to A. Torgove.                         | AUTO.AUTO-116     | 01/24/15 | 0.20 | 795.00 |
| CRJ  | Review of correspondence from Michael Frishberg and Prime Clerk's invoice for December. | AUTO.AUTO-110 | 01/25/15 | 0.20 | 930.00 |
| DRE  | Review correspondence from B. Henderson regarding notice of new subsidiary (.1); analyze issues in connection with same (.2). | AUTO.AUTO-106 | 01/26/15 | 0.30 | 450.00 |

CRJ:RE
Tax ID:  13-3613083

Greenberg Traurig, LLP | Attorneys at Law | 2200 Ross Avenue | Suite 5200 | Dallas, Texas 75201
Tel 214.665.3600 | Fax 214.665.3601 | www.gtlaw.com

**GREENBERG TRAURIG, LLP**

Invoice Date:   February 6, 2015
Invoice No.:    3839797

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      10

| DRE | Review debtors' draft objection to Ben Wilson's motion to lift stay. | AUTO.AUTO-118 | 01/26/15 | 0.40 | 450.00 |
|-----|---------------------------------------------------------------------|---------------|----------|------|--------|
| DRE | Update case calendar. | AUTO.AUTO-106 | 01/26/15 | 0.10 | 450.00 |
| SLH | Review information regarding creditor's trust agreement and follow up regarding funding of same. | AUTO.AUTO-116 | 01/26/15 | 0.60 | 795.00 |
| CRJ | Review of correspondence from Arik Preis and Akin invoice. | AUTO.AUTO-110 | 01/26/15 | 0.40 | 930.00 |
| CRJ | Review of correspondence from Omar Alaniz and Objections to Wilson Motion to Lift Stay. | AUTO.AUTO-118 | 01/26/15 | 0.30 | 930.00 |
| CRJ | Review of correspondence from Bryan Henderson regarding formation of Non-Debtor subsidiary. | AUTO.AUTO-116 | 01/26/15 | 0.20 | 930.00 |
| CRJ | Review of correspondence regarding professionals call. | AUTO.AUTO-116 | 01/26/15 | 0.10 | 930.00 |
| JRD | Email regarding proposed creation of "NewSub" (.2); email regarding MCL (.2). | AUTO.AUTO-116 | 01/27/15 | 0.40 | 475.00 |
| DRE | Telephone conference with S. Heyen, O. Alaniz, J. Sielinski and R. Jain regarding claims (.4); review correspondence from J. Sielinski regarding same (.4); analyze claim issues (1.2). | AUTO.AUTO-107 | 01/27/15 | 2.00 | 450.00 |
| DRE | Telephone conference with Debtors', Committee's and DIP Lenders' professionals regarding status of confirmation and open issues. | AUTO.AUTO-116 | 01/27/15 | 0.20 | 450.00 |
| DRE | Analyze plan issues (1.2); legal research in connection with same (.5). | AUTO.AUTO-116 | 01/27/15 | 1.70 | 450.00 |
| SLH | Attend claims call with Debtors and Alvarez (.3); follow up with D. Eastlake after the call regarding objection to claims (.8); follow up with P. Kravitz regarding claims administration post-confirmation (.7). | AUTO.AUTO-107 | 01/27/15 | 1.80 | 795.00 |
| SLH | Attend DIP lender and Debtor weekly call and respond to questions regarding same. | AUTO.AUTO-105 | 01/27/15 | 0.50 | 795.00 |

CRJ:RE
Tax ID: 13-3613083

# GREENBERG TRAURIG, LLP

| | | Invoice Date: | February 6, 2015 |
|---|---|---|---|
| | | Invoice No.: | 3839797 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       11

| SLH | Review cash flow analysis and respond to questions regarding same. | AUTO.AUTO-116 | 01/27/15 | 0.70 | 795.00 |
|---|---|---|---|---|---|
| SLH | Work with liquidating trustee regarding accounts. | AUTO.AUTO-116 | 01/27/15 | 0.50 | 795.00 |
| CRJ | Conference call with professionals regarding exit financing and non-debtor entity creation. | AUTO.AUTO-116 | 01/27/15 | 0.20 | 930.00 |
| CRJ | Telephone conference with Shari Heyen regarding Committee questions about Plan funding and case strategy. | AUTO.AUTO-116 | 01/27/15 | 0.20 | 930.00 |
| CRJ | Review of correspondence regarding Debtor's financial report and Plan projections. | AUTO.AUTO-116 | 01/27/15 | 0.10 | 930.00 |
| DRE | Review draft response to motion to lift stay and comments thereto (.4); correspondence with O. Alaniz regarding same (.1). | AUTO.AUTO-118 | 01/28/15 | 0.50 | 450.00 |
| DRE | Telephone conference with Debtors, DIP Lenders and their respective professionals and the Committee's professionals regarding operations update. | AUTO.AUTO-105 | 01/28/15 | 0.50 | 450.00 |
| DRE | Analyze plan/post-confirmation issues. | AUTO.AUTO-116 | 01/28/15 | 1.70 | 450.00 |
| SLH | Follow up regarding claims and reconciliation. | AUTO.AUTO-107 | 01/28/15 | 0.30 | 795.00 |
| SLH | Follow up regarding extending financing. | AUTO.AUTO-116 | 01/28/15 | 0.80 | 795.00 |
| SLH | Attend operations call. | AUTO.AUTO-105 | 01/28/15 | 0.50 | 795.00 |
| CRJ | Review of correspondence from Shari Heyen and David Eastlake regarding revised Objection and drafting response to same. | AUTO.AUTO-118 | 01/28/15 | 0.20 | 930.00 |
| CRJ | Review of correspondence from Omar Alaniz and December MOR and review of response to same. | AUTO.AUTO-105 | 01/28/15 | 0.20 | 930.00 |
| CRJ | Review of correspondence from Travis McRoberts and revised Objections to Wilson Lift Stay Motion. | AUTO.AUTO-118 | 01/28/15 | 0.30 | 930.00 |

CRJ:RE
Tax ID:  13-3613083

DUPLICATE COPY

**GREENBERG TRAURIG, LLP**

Invoice Date:     February 6, 2015
Invoice No.:      3839797

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       12

| | | | | | |
|---|---|---|---|---|---|
| CRJ | Review of correspondence to Omar Alaniz regarding approval of Objection. | AUTO.AUTO-118 | 01/28/15 | 0.10 | 930.00 |
| NAM | Participated in weekly call. | AUTO.AUTO-105 | 01/28/15 | 0.40 | 1020.00 |
| SLH | Field creditors calls regarding claims review. | AUTO.AUTO-107 | 01/29/15 | 0.60 | 795.00 |
| SLH | Review open items for closing, confirmation hearing and effective date. | AUTO.AUTO-116 | 01/29/15 | 0.90 | 795.00 |
| SLH | Telephone conference with various creditors regarding confirmation hearing. | AUTO.AUTO-116 | 01/29/15 | 0.70 | 795.00 |
| SLH | Review Monthly Operating Report. | AUTO.AUTO-105 | 01/29/15 | 0.30 | 795.00 |
| SLH | Telephone conference with A. Preis regarding open items for confirmation hearing. | AUTO.AUTO-116 | 01/29/15 | 0.40 | 795.00 |
| SLH | Updates to GT team regarding open items. | AUTO.AUTO-116 | 01/29/15 | 0.40 | 795.00 |
| SLH | Telephone conferences with C. Jessup regarding confirmation hearing. | AUTO.AUTO-116 | 01/30/15 | 0.40 | 795.00 |
| SLH | Prepare for confirmation hearing (1.7); email updates regarding same (.5); review of liquidity needs (.5). | AUTO.AUTO-116 | 01/30/15 | 2.70 | 795.00 |
| SLH | Work with proposed liquidating trustee regarding administrative matters such as establishment of accounts under creditor trust agreement (.7) emails to Baker Botts regarding same (.2). | AUTO.AUTO-116 | 01/30/15 | 0.90 | 795.00 |
| | Attorney Services: | | | 73.50 | $ 55,489.50 |

Para-Professional Services Rendered Through 01/31/15:

| | DESCRIPTION | TASK | DATE | HOURS | RATE |
|---|---|---|---|---|---|
| ECT | Review docket for deadlines. | AUTO.AUTO-106 | 01/05/15 | 0.10 | 310.00 |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | February 6, 2015 |
| Invoice No.: | 3839797 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       13

| ECT | Update/distribute critical dates memorandum. | AUTO.AUTO-106 | 01/22/15 | 0.10 | 310.00 |
|---|---|---|---|---|---|
| GLJ | Discuss case status and moving forward on claims objections with D. Eastlake. | AUTO.AUTO-107 | 01/26/15 | 0.30 | 290.00 |
| GLJ | Telephone conference with L. Garcia, case manager to Judge Schmidt, to obtain possible hearing dates for additional claims objections (.2); follow-up with D. Eastlake regarding same (.1). | AUTO.AUTO-107 | 01/27/15 | 0.30 | 290.00 |
| ECT | Review docket for updates and deadlines. | AUTO.AUTO-106 | 01/30/15 | 0.10 | 310.00 |

|  |  |  |
|---|---|---|
| Para-Professional Services: | 0.90 | $ 267.00 |
| Total All Services: | 74.40 | $ 55,756.50 |

Costs Advanced Through 01/31/15:

| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for December 2014 | 12/03/14 | 0.90 |
|---|---|---|---|
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200073873 DATE: 12/29/2014  Tkt. No. 89 00632711233 - Mitchell/Nancy A Travel agency service fee | 12/05/14 | 29.00 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200073873 DATE: 12/29/2014  Tkt. No. 89 00632711248 - Mitchell/Nancy A Travel agency service fee | 12/06/14 | 29.00 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for December 2014 | 12/09/14 | 0.50 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for December 2014 | 12/16/14 | 0.40 |
| E110 | VENDOR: AirPlus International Inc - ACH INVOICE#: Z200073875 DATE: 12/29/2014  Tkt. No. 89 00641866112 - Eastlake/David Rober Air/Rail Travel on 12/18/2014: Travel agency service fee | 12/18/14 | 15.00 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for December 2014 | 12/22/14 | 0.60 |
| E106 | Search Criteria: (None);   Document Type: Pacer Research Charges for December 2014 | 12/30/14 | 0.30 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-010415 DATE: 1/4/2015 | 01/04/15 | 4.86 |

CRJ:RE
Tax ID:  13-3613083

**GREENBERG TRAURIG, LLP**

| | |
|---|---|
| Invoice Date: | February 6, 2015 |
| Invoice No.: | 3839797 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:    151759.010100 -- Autoseis, Inc.
Page:      14

| | | | |
|---|---|---|---|
| | Conferencing Services Invoice Date 141229 User HEY Client Code 151759 Matter Code 010100 | | |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-012515 DATE: 1/25/2015  Conferencing Services Invoice Date 150122 User HEY Client Code 151759 Matter Code 010100 | 01/25/15 | 3.08 |
| E105 | VENDOR: Soundpath / Premier Global - ACH INVOICE#: 3055790500-012515 DATE: 1/25/2015  Conferencing Services Invoice Date 150122 User HEY Client Code 151759 Matter Code 010100 | 01/25/15 | 4.07 |

|  |  |
|---|---|
| Total Costs Advanced: | $ 87.71 |
| Total Current: | $ 55,844.21 |
| Less Courtesy Discount: | $ (5,575.65) |
| Balance Forward: | $ 122,547.15 |
| TOTAL DUE: | $ 172,815.71 |

CRJ:RE
Tax ID:  13-3613083

## GREENBERG TRAURIG, LLP

| | |
|---|---|
| Invoice Date: | February 6, 2015 |
| Invoice No.: | 3839797 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:      151759.010100 -- Autoseis, Inc.
Page:        15

---

Time Summary:

| Init | Attorney | Hours | Rate | Amount |
|------|----------|-------|------|--------|
| SLH | Shari L. Heyen | 40.40 | 795.00 | $32,118.00 |
| CRJ | Clifton R. Jessup, Jr. | 12.30 | 930.00 | $11,439.00 |
| NAM | Nancy A. Mitchell | 3.30 | 1,020.00 | $3,366.00 |
| JRD | John R. Dodd | 0.40 | 475.00 | $190.00 |
| DRE | David Eastlake | 13.20 | 450.00 | $5,940.00 |
| MLH | Matthew L. Hinker | 0.40 | 635.00 | $254.00 |
| PR | Pamela Horowitz | 0.50 | 525.00 | $262.50 |
| BLE | Bryan L. Elwood | 3.00 | 640.00 | $1,920.00 |
| | Total Attorney | 73.50 | | 55,489.50 |

| Init | Para-Professional | Hours | Rate | Amount |
|------|-------------------|-------|------|--------|
| ECT | Elizabeth C. Thomas | 0.30 | 310.00 | $93.00 |
| GLJ | Gail L. Jamrok | 0.60 | 290.00 | $174.00 |
| | Total Para-Professional | 0.90 | | 267.00 |
| | Total............................................................... | 74.40 | | $55,756.50 |

Costs Advanced:

| | | |
|---|---|---|
| E105 | Telephone | 12.01 |
| E106 | Online Research | 2.70 |
| E110 | Out-of-Town Travel | 73.00 |
| | Total................................................................ | 87.71 |

Fee Activities:

Case Assessment, Development & Administration

| | | | |
|---|---|---|---|
| AUTO.AUTO-105 | Autoseis, Inc. -- Business Operations: Issues related to Debtor-In-Possession Operations | 9.90 | 7,467.00 |
| AUTO.AUTO-106 | Autoseis, Inc. -- Case Administration: Coordination and Compliance Activities | 4.00 | 2,757.00 |
| AUTO.AUTO-107 | Autoseis, Inc. -- Claims Administration and Objections: specific claim inquiries; bar date motions | 12.40 | 8,140.50 |
| AUTO.AUTO-110 | Autoseis, Inc. -- Employment and Fee Applications: Preparation of employment and fee applications | 4.40 | 3,616.50 |
| AUTO.AUTO-114 | Autoseis, Inc. -- Meetings and Communications with Creditors | 3.50 | 2,621.50 |

CRJ:RE
Tax ID:  13-3613083

# GREENBERG TRAURIG, LLP

|  |  |
|---|---|
| Invoice Date: | February 6, 2015 |
| Invoice No.: | 3839797 |

AUTOSEIS, INC., OFFICIAL COMMITTEE OF UN
Matter:     151759.010100 -- Autoseis, Inc.
Page:       16

| | | | |
|---|---|---|---|
| AUTO.AUTO -116 | Autoseis, Inc. -- Plan and Disclosure Statement; Formulation, Presentation and Confirmation | 36.30 | 28,503.00 |
| AUTO.AUTO -118 | Autoseis, Inc. -- Relief from Stay and Adequate Protection: Matters relating to termination or | 3.90 | 2,651.00 |
| | Total ...................................................... | 74.40 | 55,756.50 |

CRJ:RE
Tax ID:  13-3613083